# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## NORTHERN DIVISION

In re  *FRE Real Estate, Inc., a  Corporation*

*fka Fenton Real Estate, Inc.*
*fka TCI Park West II, Inc.*

Case No.  *11-42042-dml-11*
Chapter  *11*

_____ / Debtor

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's  liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data"if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | Attached (Yes/No) | No. of Sheets | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A-Real Property | Yes | 1 | $   70,040,000.00 | | |
| B-Personal Property | Yes | 3 | $      595,902.27 | | |
| C-Property Claimed as Exempt | No | 0 | | | |
| D-Creditors Holding Secured Claims | Yes | 3 | | $  62,028,322.44 | |
| E-Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $          0.00 | |
| F-Creditors Holding Unsecured Nonpriority Claims | Yes | 20 | | $   4,859,191.23 | |
| G-Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H-Codebtors | Yes | 1 | | | |
| I-Current Income of Individual Debtor(s) | No | 0 | | | $          0.00 |
| J-Current Expenditures of Individual Debtor(s) | No | 0 | | | $          0.00 |
| TOTAL | | 31 | $   70,635,902.27 | $   66,887,513.67 | |

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## NORTHERN DIVISION

In re *FRE Real Estate, Inc., a  Corporation*

Case No. *11-42042-dml-11*

Chapter  *11*

_____ / Debtor

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11, or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

This information is for statistical purposes only under 28 U.S.C. § 159.

Summarize the following types of liabilities, as reported in the Schedules, and total them.

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| **TOTAL** | $ |

State the following:

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ |
| Average Expenses (from Schedule J, Line 18) | $ |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20) | $ |

State the following:

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | $ | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $ |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

In re _FRE Real Estate, Inc., a Corporation_      Case No. _11-42042-dml-11_
                    Debtor                                               (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY ON BEHALF OF A CORPORATION

I, _John Doyle_ , _Vice President_ of the _Corporation_

named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _32_ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: _4/19/2011_

                                  Signature _____

                                     Name: _John Doyle_

                                     Title: _Vice President_

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

In re _FRE Real Estate, Inc._ _____,  Case No. _11-42042-dml-11_
                    Debtor(s)                                                                (if known)

# SCHEDULE A-REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| _Fenton Centre_ <br> _696,458 sq ft office building - 1501-1503-1505-1507 LBJ Freeway, Farmers Branch, TX and 4.7 acres of vacant land adjacent to Fenton Centre_ | _Fee Simple_ | | $ 67,000,000.00 | $ 61,860,766.69 |
| _Thermalloy Building_ <br> _177,805 sq ft industrial building - Farmers Branch - current unoccupied_ | _Fee Simple_ | | $ 1,790,000.00 | $ 162,774.69 |
| _Three Hickory_ <br> _6.60 acres of vacant land - Farmers Branch, TX_ | _Fee Simple_ | | $ 1,250,000.00 | $ 4,781.06 |
| No continuation sheets attached | | **TOTAL $** <br> (Report also on Summary of Schedules.) | 70,040,000.00 | |

In re _FRE Real Estate, Inc._ ,                               Case No. _11-42042-dml-11_
                   Debtor(s)                                                    (if known)

# SCHEDULE B-PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. **Cash on hand.** | X | | | |
| 2. **Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives.** | | _Bank of America_ _Park West Two Association Operating Account_ _Location: In debtor's possession_ | | $ 406.43 |
| | | _Bank of America_ _Thermalloy Tax Escrow Account_ _Location: In debtor's possession_ | | $ 102.00 |
| | | _Bank of America_ _Thermalloy Operating Account_ _Location: In debtor's possession_ | | $ 695.95 |
| | | _Bank of America_ _Fenton Center Tax Escrow Account_ _Location: In debtor's possession_ | | $ 102.00 |
| | | _Bank of America_ _Fenton Center Operating Account_ _Location: In debtor's possession_ | | $ 7,094.69 |
| 3. **Security deposits with public utilities, telephone companies, landlords, and others.** | | _City of Farmers Branch_ _Location: In debtor's possession_ | | $ 1,300.00 |
| 4. **Household goods and furnishings, including audio, video, and computer** | X | | | |

In re _FRE Real Estate, Inc._ _____ ,     Case No. _11-42042-dml-11_
               **Debtor(s)**                                                      *(if known)*

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| equipment. | | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interest in an education IRA as defined in 26 U.S.C. 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | _Park West Two Association, Inc. Property Management Association for Fenton Centre - Not Operated For Profit Location: In debtor's possession_ | | $ 1.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable. | | _Fenton Center/Park West II Location: In debtor's possession_ | | $ 551,702.20 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Page __2__ of __3__

In re  _FRE Real Estate, Inc._____,   Case No. _11-42042-dml-11_
         **Debtor(s)**                                              (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as described in 11 U.S.C. 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers and other vehicles and accessories. | | _1995 GMC Sonoma_ _Location: In debtor's possession_ | | $ 1,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | _Office Furnishings_ _Location: In debtor's possession_ | | $ 2,613.00 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | _Tools & Machinery_ _Location: In debtor's possession_ | | $ 30,885.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Total ➔   $ 595,902.27

(Report total also on Summary of Schedules.)
Include amounts from any continuation sheets attached.

Prime Income Asset Management
Operator: ELAINE

Detailed Aged Receivable

Page 1
System Date: 04-01-2011
System Time: 1:39 pm

As of    04-04-2011
Aged by Charge Date

4428  Fenton Centre 1505/1507

| Unit | Tenant | Name | Lease | Date Terminated | Charge Type | Charge Date | Balance | Current | Over 30 | Over 60 | Over 90 |
|------|--------|------|-------|-----------------|-------------|-------------|---------|---------|---------|---------|---------|
| 500152 | 4428CARESO | CareSouth Homecare Pros | 4428-500152-01(0) | | ELECT | 02-15-11 | 106.54 | | 106.54 | | |
| | | | | | | 03-01-11 | 213.08 | | 213.08 | | |
| | | | | | | 04-01-11 | 213.08 | 213.08 | | | |
| | | | | | FREE RENT | 04-01-11 | 2,919.92- | 2,919.92- | | | |
| | | | | | Open Cr | 02-16-11 | 1,398.29- | | 1,398.29- | | |
| | | | | | | 03-02-11 | 61.67- | | 61.67- | | |
| | | | | | RENT | 04-01-11 | 2,919.92 | 2,919.92 | | | |
| | | | | | | **Tenant Totals** | 927.26-* | 213.08* | 1,140.34-* | .00* | .00* |
| 500170 | 4428SAFEWA | Safeway Insurance Company | 4428-500170-01(1) | | ELECT | 04-01-11 | 850.00 | 850.00 | | | |
| 500175 | 4428ETHICO | Ethicon, Inc. | 4428-500175-01(0) | 01-19-2009 | Open Cr | 02-03-10 | 85.47- | | | | 85.47- |
| | | | 4428-500175-02(0) | | ELECT | 04-01-11 | 231.00 | 231.00 | | | |
| | | | | | RENT | 04-01-11 | 3,587.50 | 3,587.50 | | | |
| | | | | | **Tenant Totals** | 3,733.03* | 3,818.50* | .00* | .00* | 85.47-* |
| 500200 | 4428PCTHWY | PRACTICEHWY.COM | 4428-500200-04(1) | | CAM | 04-01-11 | 35.64 | 35.64 | | | |
| | | | | | ELECT | 04-01-11 | 587.36 | 587.36 | | | |
| | | | | | RENT | 04-01-11 | 5,178.44 | 5,178.44 | | | |
| | | | | | **Tenant Totals** | 5,801.44* | 5,801.44* | .00* | .00* | .00* |
| 500210 | 4428WARNER | Time Warner Cable, Inc. | 4428-500210-01(0) | 01-31-2010 | ELECT2008 | 12-01-09 | 5,789.01- | | | | 5,789.01- |
| | | | | | Open Cr | 08-17-09 | 5,157.33- | | | | 5,157.33- |
| | | | | | | 01-25-10 | 4,812.81- | | | | 4,812.81- |
| | | | | | **Tenant Totals** | 15,759.15-* | .00* | .00* | .00* | 15,759.15-* |
| 500220 | 4428INTTKO | Interactive TKO, Inc. | 4428-500220-02(0) | | CAM | 04-01-11 | 26.00 | 26.00 | | | |
| | | | | | ELECT | 04-01-11 | 484.00 | 484.00 | | | |
| | | | | | RENT | 04-01-11 | 5,201.83 | 5,201.83 | | | |
| | | | | | **Tenant Totals** | 5,711.83* | 5,711.83* | .00* | .00* | .00* |
| 500250 | 4428INTTKO | Interactive TKO, Inc. | 4428-500250-01(0) | | ELECT | 04-01-11 | 823.00 | 823.00 | | | |
| | | | | | MISC | 04-01-11 | 22.43 | 22.43 | | | |
| | | | | | PARKING | 04-01-11 | 150.00 | 150.00 | | | |
| | | | | | RENT | 04-01-11 | 6,934.50 | 6,934.50 | | | |
| | | | | | TAX | 04-01-11 | 12.38 | 12.38 | | | |
| | | | | | UTILITIES | 04-01-11 | 18.43 | 18.43 | | | |
| | | | | | **Tenant Totals** | 7,960.74* | 7,960.74* | .00* | .00* | .00* |
| 500270 | 4428INTTKO | Interactive TKO, Inc. | 4428-500270-01(0) | | ELECT | 04-01-11 | 468.00 | 468.00 | | | |
| | | | | | RENT | 04-01-11 | 4,825.33 | 4,825.33 | | | |
| | | | | | **Tenant Totals** | 5,293.33* | 5,293.33* | .00* | .00* | .00* |
| 500325 | 4428WORLDT | WorldTravel Partners I, LLC | 4428-500600-01(0) | | ELECT | 04-01-11 | 1,824.00 | 1,824.00 | | | |
| | | | | | RENT | 04-01-11 | 16,327.79 | 16,327.79 | | | |
| | | | | | **Tenant Totals** | 18,151.79* | 18,151.79* | .00* | .00* | .00* |
| 500400 | 4428OXEACO | Oxea Corporation | 4428-500400-02(0) | | ELECT | 04-01-11 | 1,484.00 | 1,484.00 | | | |
| | | | | | LC | 03-31-11 | 2,716.45 | 2,716.45 | | | |
| | | | | | RENT | 04-01-11 | 24,592.79 | 24,592.79 | | | |
| | | | | | UTILITIES | 04-01-11 | 79.40 | 79.40 | | | |
| | | | | | **Tenant Totals** | 28,872.64* | 28,872.64* | .00* | .00* | .00* |
| 500405 | 4428GLOBAL | Kintetsu Global IT, Inc. | 4428-500405-01(0) | | ELECT | 04-01-11 | 1,609.00 | 1,609.00 | | | |
| | | | | | MISC | 04-01-11 | 62.25 | 62.25 | | | |
| | | | | | RENT | 04-01-11 | 23,530.48 | 23,530.48 | | | |
| | | | | | UTILITIES | 04-01-11 | 13.02 | 13.02 | | | |
| | | | | | **Tenant Totals** | 25,214.75* | 25,214.75* | .00* | .00* | .00* |
| 500555 | 4428NCABLE | National Cable Communications | 4428-500555-01(0) | | ELECT | 04-01-11 | 3,034.00 | 3,034.00 | | | |
| | | | | | Open Cr | 01-26-11 | 799.00- | | | 799.00- | |
| | | | | | | 02-24-11 | 799.00- | 799.00- | | | |
| | | | | | RENT | 04-01-11 | 30,459.27 | 30,459.27 | | | |
| | | | | | **Tenant Totals** | 33,493.27* | 33,493.27* | 799.00-* | 799.00-* | .00* |
| 500600 | 4428WORLDT | WorldTravel Partners I, LLC | 4428-500600-01(0) | | ELECT | 04-01-11 | 5,954.00 | 5,954.00 | | | |
| | | | | | RENT | 04-01-11 | 53,290.79 | 53,290.79 | | | |
| | | | | | UTILITIES | 04-01-11 | 426.24 | 426.24 | | | |
| | | | | | **Tenant Totals** | 59,671.03* | 59,671.03* | .00* | .00* | .00* |
| 500700 | 4428HREINT | Heery Int'l, Inc. | 4428-500700-02(0) | | ELECT | 04-01-11 | 2,895.00 | 2,895.00 | | | |
| | | | | | RENT | 04-01-11 | 30,672.78 | 30,672.78 | | | |
| | | | | | **Tenant Totals** | 33,567.78* | 33,567.78* | .00* | .00* | .00* |
| 700700 | 4428MTROLA | Motorola, Inc. | 4428-700700-01(0) | | LC | 03-31-11 | 4,878.65 | 4,878.65 | | | |
| | | | | | UTILITIES | 04-01-11 | 55.10 | 55.10 | | | |
| | | | | | **Tenant Totals** | 4,933.75* | 4,933.75* | .00* | .00* | .00* |
| ROOF1 | 4428COGENT | Cogent Communications | 4428-GROOF1-01(0) | | LC | 10-31-10 | 54.11 | | | | 54.11 |

Schedule B - Item 16

As of    04-01-2011
Aged by Charge Date

4428  Fenton Centre 1505/1507

| Unit | Tenant | Name | Lease | Date Terminated | Charge Type | Charge Date | Balance | Current | Over 30 | Over 60 | Over 90 |
|------|--------|------|-------|-----------------|-------------|-------------|---------|---------|---------|---------|---------|
|      |        |      |       |                 | MISC RENT   | 04-01-11    | 1,000.00 | 1,000.00 |         |         |         |
|      |        |      |       | Tenant Totals   |             |             | 1,054.11* | 1,000.00* | .00* | .00* | 54.11* |
|      |        |      |       | Property Totals |             |             | 216,025.08* | 204,553.93* | 1,939.34-* | 799.00-* | 15,790.51-* |

| | |
|---|---|
| 1710.000 - | 204,601.50 |
| 1720.000 - | 15,640.88 |
| 1730.000 - | |
| 1740.000 - | |
| 1760.000 - | 8,896.27 |
| 2100.000 - | |
| 2110.000 - | 13,113.57- |

Prime Income Asset Management
Operator: ELAINE

Detailed Aged Receivable

Page 3
System Date: 04-01-2011
System Time: 1:39 pm

As of    04-04-2011
Aged by Charge Date

4429  Fenton Centre 1501/1503

| Unit | Tenant | Name | Lease | Date Terminated | Charge Type | Charge Date | Balance | Current | Over 30 | Over 60 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100100 | 4429MCGUYE | McGuyer Homebuilders, Inc. | 4429-100100-01(1) | | ELECT | 04-01-11 | 922.00 | 922.00 | | | |
| | | | | | PARKING | 04-01-11 | 250.00 | 250.00 | | | |
| | | | | | RENT | 04-01-11 | 11,063.50 | 11,063.50 | | | |
| | | | | | TAX | 04-01-11 | 20.63 | 20.63 | | | |
| | | | | | | Tenant Totals | 12,256.13* | 12,256.13* | .00* | .00* | .00* |
| 100150 | 4429JUSTNR | Just Energy Texas L.P. | 4429-100150-02(0) | | ELECT | 04-01-11 | 568.00 | 568.00 | | | |
| | | | | | RENT | 04-01-11 | 6,327.75 | 6,327.75 | | | |
| | | | | | | Tenant Totals | 6,895.75* | 6,895.75* | .00* | .00* | .00* |
| 100200 | 4429REDHAT | Red Hat, Inc. | 4429-100200-01(0) | | CAM | 04-01-11 | 234.40 | 234.40 | | | |
| | | | | | ELECT | 04-01-11 | 1,330.60 | 1,330.60 | | | |
| | | | | | Open Cr | 03-02-11 | 284.40- | | 204.40- | | |
| | | | | | RENT | 04-01-11 | 10,533.92 | 10,533.92 | | | |
| | | | | | UTILITIES | 04-01-11 | 190.22 | 190.22 | | | |
| | | | | | | Tenant Totals | 12,004.74* | 12,289.14* | 204.40-* | .00* | .00* |
| 100250 | 4429COMPUT | Computer Task Group, Inc. | 4429-100250-01(1) | | Open Cr | 01-26-11 | 64.00- | | | 64.00- | |
| | | | | | | 02-24-11 | 208.00- | | 208.00- | | |
| | | | | | | Tenant Totals | 272.00-* | .00* | 208.00-* | 64.00-* | .00* |
| 100290 | 4429BNOBLE | Barnes & Noble, Inc. | 4429-100290-01(0) | 11-30-2008 | Open Cr | 03-08-10 | 582.63- | | | | 582.63- |
| 100450 | 4429BOSTON | Boston Pizza Restaurants, L.P. | 4429-100450-01(2) | | ELECT | 04-01-11 | 2,051.00 | 2,051.00 | | | |
| | | | | | MISC | 04-01-11 | 201.68 | 201.68 | | | |
| | | | | | RENT | 04-01-11 | 24,613.75 | 24,613.75 | | | |
| | | | | | STORAGE | 04-01-11 | 100.00 | 100.00 | | | |
| | | | | | | Tenant Totals | 26,966.43* | 26,966.43* | .00* | .00* | .00* |
| 100500 | 4429LIGHTF | Lightfoot Guest Moore & Co. | 4429-100500-01(1) | | ELECT | 04-01-11 | 710.00 | 710.00 | | | |
| | | | | | RENT | 04-01-11 | 6,052.63 | 6,052.63 | | | |
| | | | | | | Tenant Totals | 6,762.63* | 6,762.63* | .00* | .00* | .00* |
| 100520 | 4429BARLOW | Barlow, Garsek & Simon | 4429-100520-02(0) | | RENT | 10-01-10 | 1,200.00 | | | | 1,200.00 |
| | | | | | | 11-01-10 | 1,200.00 | | | | 1,200.00 |
| | | | | | | 12-01-10 | 1,200.00 | | | | 1,200.00 |
| | | | | | | 01-01-11 | 1,200.00 | | | | 1,200.00 |
| | | | | | | 02-01-11 | 1,200.00 | | | 1,200.00 | |
| | | | | | | 03-01-11 | 1,200.00 | | 1,200.00 | | |
| | | | | | | 04-01-11 | 1,200.00 | 1,200.00 | | | |
| | | | | | | Tenant Totals | 8,400.00* | 1,200.00* | 1,200.00* | 1,200.00* | 4,800.00* |
| 100550 | 4429WHITER | White Rock Commercial, LLC | 4429-100550-01(2) | | ELECT | 04-01-11 | 533.00 | 533.00 | | | |
| | | | | | FREE RENT | 04-01-11 | 2,820.48- | 2,820.48- | | | |
| | | | | | RENT | 04-01-11 | 5,640.96 | 5,640.96 | | | |
| | | | | | | Tenant Totals | 3,354.08* | 3,354.08* | .00* | .00* | .00* |
| 100595 | 4429OMLINK | Omnilink Corporation | 4429-100595-02(0) | | ELECT | 04-01-11 | 410.08 | 410.08 | | | |
| | | | | | RENT | 04-01-11 | 2,109.00 | 2,109.00 | | | |
| | | | | | | Tenant Totals | 2,519.08* | 2,519.08* | .00* | .00* | .00* |
| 100700 | 4429IMAGIN | Britanna, Inc. | 4429-100700-01(1) | | ELECT | 04-01-11 | 2,358.00 | 2,358.00 | | | |
| | | | | | RENT | 01-01-11 | 19,812.83 | | | | 19,812.83 |
| | | | | | | 02-01-11 | 19,812.83 | | | 19,812.83 | |
| | | | | | | 03-01-11 | 19,224.34 | | 19,224.34 | | |
| | | | | | | 04-01-11 | 19,812.83 | 19,812.83 | | | |
| | | | | | UTILITIES | 04-01-11 | 500.67 | 500.67 | | | |
| | | | | | | Tenant Totals | 81,521.50* | 22,671.50* | 19,224.34* | 19,812.83* | 19,812.83* |
| 300110 | 4429PEAKSO | CIMA Solutions Group | 4429-300110-02(0) | | ELECT | 04-01-11 | 830.00 | 830.00 | | | |
| | | | | | RENT | 04-01-11 | 7,591.83 | 7,591.83 | | | |
| | | | | | | Tenant Totals | 8,421.83* | 8,421.83* | .00* | .00* | .00* |
| 300130 | 4429CHANDL | Chandler's Cuisine Inc. | 4429-300150-01(1) | | RENT | 02-01-11 | .50 | | | .50 | |
| | | | | | | 03-01-11 | 295.50 | | 295.50 | | |
| | | | | | | 04-01-11 | 295.50 | 295.50 | | | |
| | | | | | | Tenant Totals | 591.50* | 295.50* | 295.50* | .50* | .00* |
| 300150 | 4429CHANDL | Chandler's Cuisine Inc. | 4429-300150-01(1) | | CAM | 03-01-11 | 28.00 | | 28.00 | | |
| | | | | | | 04-01-11 | 28.00 | 28.00 | | | |
| | | | | | LC | 11-30-10 | 49.70 | | | | 49.70 |
| | | | | | | 12-31-10 | 150.04 | | | | 150.04 |
| | | | | | | 01-31-11 | 98.99 | | | 98.99 | |
| | | | | | | 02-28-11 | 119.09 | | 119.09 | | |
| | | | | | | 03-31-11 | 144.11 | 144.11 | | | |
| | | | | | MISC | 03-01-11 | 468.86 | | 468.86 | | |
| | | | | | RENT | 03-01-11 | 1,699.00 | | 1,699.00 | | |
| | | | | | | 04-01-11 | 1,699.00 | 1,699.00 | | | |
| | | | | | UTILITIES | 02-01-11 | 2,994.10 | | | 2,994.10 | |
| | | | | | | 03-01-11 | 2,167.49 | | 2,167.49 | | |
| | | | | | | 04-01-11 | 1,166.52 | 1,166.52 | | | |
| | | | | | | Tenant Totals | 10,864.90* | 3,037.63* | 4,482.44* | 3,085.09* | 199.74* |
| 300160 | 4429IBMCOR | International Business Machine | 4429-300160-01(0) | | CAM | 04-01-11 | 9.40 | 9.40 | | | |
| | | | | | ELECT | 04-01-11 | 413.60 | 413.60 | | | |
| | | | | | RENT | 04-01-11 | 3,575.92 | 3,575.92 | | | |
| | | | | | | Tenant Totals | 3,998.92* | 3,998.92* Schedule B - Item 16 | | .00* | .00* |
| | 4429IMBCOR | International Business Machine | 4429-300700-01(0) | 01-31-2008 | ELECT | 08-01-07 | 105.80 | | | | 105.80 |

Prime Income Asset Management
Operator: ELAINE

Detailed Aged Receivable

Page 4
System Date: 04-01-2011
System Time: 1:39 pm

As of    04-04-2011
Aged by Charge Date

4429   Fenton Centre 1501/1503

| Unit | Tenant | Name | Lease | Date Terminated | Charge Type | Charge Date | Balance | Current | Over 30 | Over 60 | Over 90 |
|------|--------|------|-------|-----------------|-------------|-------------|---------|---------|---------|---------|---------|
| 300160 | 4429IBMCOR | International Business Machine | | | ELECT | 12-01-07 | .82 | | | | .82 |
| | | | | | | 01-01-08 | 174.05- | | | | 174.05- |
| | | | 4429-300700-01(1) | 12-31-2008 | ELECT | 02-01-08 | 174.05- | | | | 174.05- |
| | | | | | | 03-01-08 | 174.05- | | | | 174.05- |
| | | | | | | 04-01-08 | 362.26- | | | | 362.26- |
| | | | | | | 05-01-08 | 362.26- | | | | 362.26- |
| | | | | | | 06-01-08 | 363.07- | | | | 363.07- |
| | | | | | | 06-30-08 | 93.06- | | | | 93.06- |
| | | | | | | 07-01-08 | 378.58- | | | | 378.58- |
| | | | | | | 08-01-08 | 378.58- | | | | 378.58- |
| | | | | | | 09-01-08 | 378.58 | | | | 378.58 |
| | | | | | | **Tenant Totals** | 1,884.76-* | .00* | .00* | .00* | 1,884.76-* |
| 300300 | 4429IBMCOR | International Business Machine | 4429-300300-01(0) | | CAM | 04-01-11 | 109.20 | 109.20 | | | |
| | | | | | ELECT | 04-01-11 | 4,855.80 | 4,855.80 | | | |
| | | | | | RENT | 04-01-11 | 41,982.45 | 41,982.45 | | | |
| | | | | | **Tenant Totals** | | 46,947.45* | 46,947.45* | .00* | .00* | .00* |
| | 4429IBMCOR | International Business Machine | 4429-300700-01(0) | 01-31-2008 | ELECT | 01-01-08 | 2,043.48- | | | | 2,043.48- |
| | | | 4429-300700-01(1) | 12-31-2008 | ELECT | 02-01-08 | 2,043.48- | | | | 2,043.48- |
| | | | | | | 03-01-08 | 2,043.48- | | | | 2,043.48- |
| | | | | | | 04-01-08 | 2,043.48- | | | | 2,043.48- |
| | | | | | | 05-01-08 | 2,043.48- | | | | 2,043.48- |
| | | | | | | 06-01-08 | 2,043.48- | | | | 2,043.48- |
| | | | | | | 06-30-08 | 1,092.54- | | | | 1,092.54- |
| | | | | | | 07-01-08 | 2,225.57- | | | | 2,225.57- |
| | | | | | | 08-01-08 | 2,225.57- | | | | 2,225.57- |
| | | | | | | 09-01-08 | 2,225.57 | | | | 2,225.57 |
| | | | | | | **Tenant Totals** | 15,578.99-* | .00* | .00* | .00* | 15,578.99-* |
| 300400 | 4429IBMCOR | International Business Machine | 4429-300400-01(0) | | CAM | 04-01-11 | 110.80 | 110.80 | | | |
| | | | | | ELECT | 04-01-11 | 4,916.20 | 4,916.20 | | | |
| | | | | | LC | 12-31-10 | 33.89 | | | | 33.89 |
| | | | | | | 01-31-11 | 21.97 | | | 21.97 | |
| | | | | | LIGHTING | 04-01-10 | 30.56 | | | | 30.56 |
| | | | | | | 04-01-11 | 77.05 | 77.05 | | | |
| | | | | | MISC | 02-28-11 | 139.81 | | 139.81 | | |
| | | | | | | 03-01-11 | 267.11 | | 267.11 | | |
| | | | | | | 03-30-11 | 54.56 | 54.56 | | | |
| | | | | | | 03-31-11 | 312.57 | 312.57 | | | |
| | | | | | | 04-01-11 | 9,846.52 | 9,846.52 | | | |
| | | | | | Open Cr | 07-30-10 | 7,403.68- | | | | 7,403.68- |
| | | | | | RENT | 04-01-11 | 42,504.65 | 42,504.65 | | | |
| | | | | | UTILITIES | 11-28-10 | 151.34 | | | | 151.34 |
| | | | | | | 04-01-11 | 1,649.15 | 1,649.15 | | | |
| | | | | | **Tenant Totals** | | 52,712.50* | 59,471.50* | 406.92* | 21.97* | 7,187.89-* |
| | 4429IBMCOR | International Business Machine | 4429-300700-01(0) | 01-31-2008 | ELECT | 12-01-07 | .03 | | | | .03 |
| | | | | | | 01-01-08 | 2,068.90- | | | | 2,068.90- |
| | | | | | MISC | 07-01-07 | 109.12 | | | | 109.12 |
| | | | | | | 07-02-07 | 312.57 | | | | 312.57 |
| | | | | | | 08-26-07 | 312.57 | | | | 312.57 |
| | | | | | | 09-01-07 | 312.57 | | | | 312.57 |
| | | | | | | 09-30-07 | 312.58 | | | | 312.58 |
| | | | | 4429-300700-01(1) | 12-31-2008 | ELECT | 02-01-08 | 2,068.90- | | | | 2,068.90- |
| | | | | | | 03-01-08 | 2,068.90- | | | | 2,068.90- |
| | | | | | | 04-01-08 | 2,068.90- | | | | 2,068.90- |
| | | | | | | 05-01-08 | 2,068.90- | | | | 2,068.90- |
| | | | | | | 06-01-08 | 2,068.09- | | | | 2,068.09- |
| | | | | | | 06-30-08 | 1,106.10- | | | | 1,106.10- |
| | | | | | | 07-01-08 | 2,252.44- | | | | 2,252.44- |
| | | | | | | 08-01-08 | 2,252.44- | | | | 2,252.44- |
| | | | | | | 09-01-08 | 2,252.44 | | | | 2,252.44 |
| | | | | | | **Tenant Totals** | 14,411.69-* | .00* | .00* | .00* | 14,411.69-* |
| 300500 | 4429IBMCOR | International Business Machine | 4429-300500-01(0) | | CAM | 04-01-11 | 119.40 | 119.40 | | | |
| | | | | | ELECT | 04-01-11 | 5,314.60 | 5,314.60 | | | |
| | | | | | RENT | 04-01-11 | 45,949.14 | 45,949.14 | | | |
| | | | | | **Tenant Totals** | | 51,383.14* | 51,383.14* | .00* | .00* | .00* |
| | 4429IBMCOR | International Business Machine | 4429-300700-01(0) | 01-31-2008 | ELECT | 01-01-08 | 2,195.03- | | | | 2,195.03- |
| | | | 4429-300700-01(1) | 12-31-2008 | ELECT | 02-01-08 | 2,195.03- | | | | 2,195.03- |
| | | | | | | 03-01-08 | 2,195.03- | | | | 2,195.03- |
| | | | | | | 04-01-08 | 2,195.03- | | | | 2,195.03- |
| | | | | | | 05-01-08 | 2,195.03- | | | | 2,195.03- |
| | | | | | | 06-01-08 | 2,195.03- | | | | 2,195.03- |
| | | | | | | 06-30-08 | 1,195.74- | | | | 1,195.74- |
| | | | | | | 07-01-08 | 2,394.32- | | | | 2,394.32- |
| | | | | | | 08-01-08 | 2,394.32- | | | | 2,394.32- |
| | | | | | | 09-01-08 | 2,394.32 | | | | 2,394.32 |
| | | | | | | **Tenant Totals** | 16,760.24-* | .00* | .00* | .00* | 16,760.24-* |
| 300600 | 4429CRAFRD | Crawford & Company L.P. | 4429-300600-01(0) | | CAM | 02-01-11 | 102.26 | | | 102.26 | |
| | | | | | | 03-01-11 | 102.26 | | 102.26 | | |
| | | | | | | 04-01-11 | 102.26 | 102.26 | | | |
| | | | | | ELECT | 02-01-11 | 541.74 | | | 541.74 | |
| | | | | | | 03-01-11 | 541.74 | | 541.74 | | |
| | | | | | | 04-01-11 | 541.74 | 541.74 | | | |
| | | | | | UTILITIES | 03-01-11 | 9.77 | | 9.77 | | |
| | | | | | | 04-01-11 | 21.36 | 21.36 | | | |
| | | | | | **Tenant Totals** | | 1,963.13* | 665.36* | 653.77* | 644.00* | .00* |
| 300700 | 4429IBMCOR | International Business Machine | 4429-300700-01(0) | 01-31-2008 | ELECT | 01-01-08 | 2,231.59- | | | | 2,231.59- |
| | | | | | MISC | 10-31-07 | 77.23- | | | | 77.23- |
| | | | | | | 01-01-08 | 227.33 | | | | 227.33 |
| | | | | | Open Cr | 05-02-07 | 1,323.38- | | | | 1,323.38- |
| | | | | | | 05-25-07 | 5,787.18- | | | | 5,787.18- |

Schedule B - Item 16

As of    04-04-2011
Aged by Charge Date

4429   Fenton Centre 1501/1503

| Unit | Tenant | Name | Lease | Date Terminated | Charge Type | Charge Date | Balance | Current | Over 30 | Over 60 | Over 90 |
|------|--------|------|-------|-----------------|-------------|-------------|---------|---------|---------|---------|---------|
| | | | | | | 06-01-07 | 950.16- | | | | 950.16- |
| | | | | | | 06-06-07 | 516.09- | | | | 516.09- |
| | | | | | | 07-02-07 | 1,207.83- | | | | 1,207.83- |
| | | | | | | 08-20-07 | 99.15- | | | | 99.15- |
| | | | | | | 09-20-07 | 352.24- | | | | 352.24- |
| | | | | | | 10-16-07 | 51.15- | | | | 51.15- |
| | | | | | | 09-26-08 | 71,114.51 | | | | 71,114.51 |
| | | | | | | 01-02-09 | 695.43- | | | | 695.43- |
| | | | | 4429-300700-01(1) | 12-31-2008 | ELECT | 02-01-08 | 2,213.59- | | | | 2,213.59- |
| | | | | | | 03-01-08 | 2,231.58- | | | | 2,231.58- |
| | | | | | | 04-01-08 | 2,043.37- | | | | 2,043.37- |
| | | | | | | 05-01-08 | 2,043.37- | | | | 2,043.37- |
| | | | | | | 06-01-08 | 2,043.37- | | | | 2,043.37- |
| | | | | | | 06-30-08 | 1,193.16- | | | | 1,193.16- |
| | | | | | | 07-01-08 | 2,242.23- | | | | 2,242.23- |
| | | | | | | 08-01-08 | 2,242.23- | | | | 2,242.23- |
| | | | | | | 09-01-08 | 2,242.23 | | | | 2,242.23 |
| | | | | | MISC | 04-29-08 | 113.66 | | | | 113.66 |
| | | | | | | 01-02-09 | 695.43 | | | | 695.43 |
| | | | | | | **Tenant Totals** | 44,848.77* | .00* | .00* | .00* | 44,848.77* |
| ROOF1 | 4429SHAWAN | AT&T Mobility Texas LLC | 4429-0ROOF1-01(0) | | MISC RENT | 04-01-11 | 2,400.00 | 2,400.00 | | | |
| | | | | | Open Cr | 05-21-10 | .26- | | | | .26- |
| | | | | | UTILITIES | 04-01-11 | 335.21 | 335.21 | | | |
| | | | | | | **Tenant Totals** | 2,734.95* | 2,735.21* | .00* | .00* | .26-* |
| | | | | | | **Property Totals** | 335,677.12* | 271,871.28* | 25,850.57* | 24,700.39* | 13,254.88* |

| | |
|-----------|------------|
| 1710.000 - | 296,177.35 |
| 1720.000 - | 29,266.84- |
| 1730.000 - | |
| 1740.000 - | |
| 1760.000 - | 17,097.68 |
| 2106.000 - | |
| 2110.000 - | 51,668.93 |

Schedule B - Item 16

1501/1503 and 1505/1507 LBJ Freeway
FENTON CENTRE I & II Office Inventory List - January 2011

### Reception Area

| 2 | Black Leather/Chrome Chairs | | | | $ | 50.00 |
|---|---|---|---|---|---|---|
| 1 | Small Wood Side Table | 2x3 | | | $ | 15.00 |
| 1 | Short Glass & Wood Case | 3x4x1 | | | $ | 20.00 |
| 4 | Framed Photographs | | | | $ | 10.00 |

### Reception Office

| 1 | Desk Chair | | | | $ | 50.00 |
|---|---|---|---|---|---|---|
| 1 | 3 pc Desk | | | | $ | 50.00 |
| 2 | Wood Filing Cabinets | 36" x 30" | | | $ | 40.00 |
| 1 | Wood Bookcase | 36" x 78" | | | $ | 20.00 |
| 1 | Computer | | | | $ | 50.00 |
| 1 | Monitor | | Dell | | $ | 30.00 |
| 1 | Printer | | HP | Officejet J5780 | $ | 20.00 |
| 2 | Fine Art Pictures | | | | $ | 10.00 |
| 1 | Telephone System (16 Phones) | | Nortel | | $ | 160.00 |

### File Room

| 1 | Desk Chair | | | | $ | 15.00 |
|---|---|---|---|---|---|---|
| 3 | Metal File Cabinets | 42" x 68" | | | $ | 90.00 |
| 1 | Metal File Cabinet | 42" x 52" | | | $ | 25.00 |
| 1 | Metal File Cabinet | 36" x 52" | | | $ | 25.00 |
| 1 | Wood Bookcase | 36" x 30" | | | $ | 10.00 |
| 1 | Wood/Metal Small Table | | | | $ | 5.00 |

### Copy Room

| 1 | Wood Table | 38" x 86" | | | $ | 20.00 |
|---|---|---|---|---|---|---|
| 2 | Metal File Cabinets | 42" x 66" | | | $ | 60.00 |
| 1 | Wood File Cabinet | 36" x 30" | | | $ | 20.00 |
| 1 | Fax Machine | | Brother | 4750e | $ | 15.00 |
| 2 | Fine Art Pictures | | | | $ | 10.00 |

### Office Supply Room

| 1 | Printer | | HP | Officejet Pro L7680 | $ | 50.00 |
|---|---|---|---|---|---|---|
| 1 | Computer Server | | IBM | | $ | 100.00 |
| 1 | Monitor | | Sony | | $ | - |

### Office #1

| 1 | Desk | | | | $ | 50.00 |
|---|---|---|---|---|---|---|
| 1 | Credenza | 18" x 72" | | | $ | 30.00 |
| 1 | Wood Veneer Computer Stand | | | | $ | 15.00 |
| 1 | Desk Chair | | | | $ | 50.00 |
| 1 | Wood File Cabinet | 36" x 30" | | | $ | 20.00 |
| 1 | Wood Bookcase | 32" x 52" | | | $ | 30.00 |
| 2 | Office Chairs | | | | $ | 70.00 |
| 1 | Computer | | Dell | | $ | 50.00 |
| 1 | Monitor | | Dell | | $ | 30.00 |
| 1 | Printer | | HP | Laserjet 2200D | $ | 10.00 |
| 1 | Dry Erase White Board | | | | $ | 15.00 |
| 2 | Fine Art Pictures | | | | $ | 15.00 |

### Office #2

| 1 | Desk | | | | $ | 15.00 |
|---|---|---|---|---|---|---|
| 1 | Credenza | 20" x 72" | | | $ | 20.00 |
| 1 | Side Table | | | | $ | 10.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Desk Chair | | | | $ | 15.00 |
| 2 | Metal File Cabinets | 36" x 40 " | | | $ | 30.00 |
| 1 | Office Chair | | | | $ | 20.00 |
| 1 | Printer | | HP | Laserjet 2100 | $ | 10.00 |

Office #3

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 3 pc Desk | | | | $ | 350.00 |
| 1 | Armoire | 38" x 70" | | | $ | 200.00 |
| 1 | Desk Chair | | | | $ | 50.00 |
| 1 | Wood File Cabinet | 36" x 30" | | | $ | 100.00 |
| 1 | Wood Bookcase | 36" x 72" | | | $ | 75.00 |
| 2 | Office Chairs | | | | $ | 70.00 |
| 1 | Computer | | Dell | | $ | 50.00 |
| 1 | Monitor | | Dell | | $ | 30.00 |
| 1 | Printer | | HP | Laserjet 4 | $ | 10.00 |
| 2 | Fine Art Pictures | | | | $ | 40.00 |

Conference Room

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Credenza | 18" x 96" | | | $ | 20.00 |
| 1 | Credenza | 20" x 70" | | | $ | 20.00 |
| 1 | Marble/Metal Conference Table | 4' x 10' | | | $ | 200.00 |
| 8 | Conference Chairs | | | | $ | 400.00 |
| 1 | Office Chair | | | | $ | 35.00 |
| 1 | Dry Erase Board in Case | | | | $ | 30.00 |
| 1 | Fine Art Picture | | | | $ | 40.00 |

Office #4

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 2 pc Desk | | | | $ | 20.00 |
| 1 | Credenza | 22" x 72" | | | $ | 20.00 |
| 1 | Metal File Cabinet | 36" x 72 " | | | $ | 30.00 |
| 1 | Metal File Cabinet | 36" x 64" | | | $ | 20.00 |
| 1 | Desk Chair | | | | $ | 40.00 |

Office #5

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Desk | | | | $ | 15.00 |
| 1 | Credenza | 20" x 72" | | | $ | 40.00 |
| 1 | Wood Bookcase | 32" x 52" | | | $ | 20.00 |
| 2 | Wood File Cabinets | 36" x 30" | | | $ | 20.00 |

Office #6

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 2 pc Desk | | | | $ | 30.00 |
| 1 | Oval Wood Desk Table | 6' x 3' | | | $ | 30.00 |
| 2 | Office Chairs | | | | $ | 40.00 |
| 1 | Metal File Cabinet | 36" x 52" | | | $ | 10.00 |
| 1 | Metal File Cabinet | 36" x 60" | | | $ | 15.00 |
| 1 | Metal File Cabinet | 36" x 30" | | | $ | 15.00 |
| 1 | Dry Erase White Board | | | | $ | 15.00 |

Office #7

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 | Credenzas | 18" x 60" | | | $ | 30.00 |
| 1 | Credenzas | 18" x 72" | | | $ | 15.00 |
| 1 | Desk | | | | $ | 40.00 |
| 1 | Computer | | Dell | | $ | 50.00 |
| 1 | Monitor | | Dell | | $ | 30.00 |
| 1 | Printer | | HP | Laserjet 1100 | $ | 10.00 |
| 1 | Round Table | 3 ft | | | $ | 25.00 |
| 4 | Office Chairs | | | | $ | 80.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Wood Bookcase | 36" x 70" | | | $ | 30.00 |
| 1 | Metal File Cabinet | 36" x 64" | | | $ | 20.00 |
| 4 | Fine Art Pictures | | | | $ | 80.00 |

Kitchen

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Toaster Oven | | Original Gourmet | | $ | 30.00 |
| 1 | Microwave | | Panasonic | | $ | 20.00 |
| 1 | Coffee Maker | | DeLonghi | | $ | 30.00 |
| 1 | Refrigerator | 32" | Kenmore | | $ | 40.00 |
| 2 | Metal File Cabinets | 36" x 52" | | | $ | 20.00 |

Office #8

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 | Metal File Cabinets | 30" x 30" | | | $ | 20.00 |
| 3 | Portable Media/TV Stands | | | | $ | 45.00 |
| 1 | Fine Art Picture | | | | $ | 15.00 |

Hallway

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Fine Art Picture | | | | $ | 20.00 |

Security Vehicle

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 1995 GMC Sonoma | | | | $ | 1,000.00 |

Total Asset Inventory   $ 5,225.00

**FENTON TOTAL**   $   2,613

NOTE:  All inventory estimated current value is owned 50%/50% between Fenton Centre and Browning Place

*L. Chapman*
*Byron J. Clark*

| | TOOL LIST / TOOL BOX | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **PARK WEST C-2** | | | | | | | |
| | | | | 1/11/2011 10:16 | | | | |
| **I.** | **DRAWER** | | | **TOOL BOX - HAND TOOLS** | | **Location** | **Est/Cost** | |
| X | 2 | 1 | STANLEY | 8 " CRESENT WRENCH | *Missing* | CP | $ 12.00 | |
| X | 2 | 1 | STANLEY | 12 " CRESENT WRENCH | 85-340 | CP | $ 20.00 | |
| X | 2 | 1 | CRESENT | 18 " CRESENT WRENCH | | CP | $ 57.00 | |
| | | | | | | | | |
| X | 3 | 1 | STANLEY | UTILITY KNIFE | 99E | CP | | |
| X | 3 | 9 | STANLEY | ALLEN WRENCH SET 9 PC. | 4993 | CP | $ 31.00 | |
| X | 3 | 1 | STANLEY | 5/64 | | CP | $ 2.00 | |
| X | 3 | 1 | STANLEY | 3/32 | | CP | $ 2.00 | |
| X | 3 | 1 | STANLEY | 1/8 | | CP | $ 2.00 | |
| X | 3 | 1 | STANLEY | 5/32 | | CP | $ 2.00 | |
| X | 3 | 1 | STANLEY | 3/16 | | CP | $ 2.00 | |
| X | 3 | 1 | STANLEY | 7/32 | | CP | $ 2.00 | |
| X | 3 | 1 | STANLEY | 1/4 | | CP | $ 2.00 | |
| X | 3 | 1 | STANLEY | 5/16 | *Missing* | CP | $ - | |
| X | 3 | 1 | STANLEY | 3/8 | *Missing* | CP | $ - | |
| X | 3 | 1 | STANLEY | 0.050 | *Missing* | CP | $ - | |
| X | 3 | 1 | STANLEY | 1/16 | *Missing* | CP | $ - | |
| X | 3 | 1 | STANLEY | 5/64 | *Missing* | CP | $ - | |
| X | 3 | 1 | STANLEY | 3/32 | *Missing* | CP | $ - | |
| X | 3 | 1 | STANLEY | 1/8 | *Missing* | CP | $ - | |
| X | 3 | 1 | STANLEY | 5/32 | *Missing* | CP | $ - | |
| X | 3 | 1 | STANLEY | 7/16 | *Missing* | CP | $ - | |
| X | 3 | 1 | STANLEY | 7/32 | *Missing* | CP | $ - | |
| X | 3 | 1 | STANLEY | 1/4 | *Missing* | CP | $ - | |
| X | 3 | 1 | STANLEY | 5/16 | *Missing* | CP | $ - | |
| X | 3 | 1 | STANLEY | 3/8 | *Missing* | CP | $ - | |
| X | 3 | 1 | STANLEY | INT'L 84-597 | | CP | $ 5.00 | |
| X | 3 | 1 | STANLEY | EXT'L 84-597 | | CP | $ 5.00 | |
| X | 3 | 1 | STANLEY | PINS | | CP | $ 2.00 | |
| X | 3 | 3 | STANLEY | 1/8, 11/64, 13/64 | *Missing* | CP | $ - | |
| X | 3 | 2 | STANLEY | 19/64, 11/32 | *Missing* | CP | $ - | |
| X | 3 | 1 | STANLEY | 7 " VICE GRIPS | *Missing* | CP | $ - | |
| X | 3 | 1 | STANLEY | 10 " VICE GRIPS | 84-588 | CP | $ 11.00 | |

CP=Central Plant
DW= deep well

STD= standard

Schedule B - Item 29

# TOOL LIST / TOOL BOX
## PARK WEST  C-2

| II | DRAWER | | | TOOL BOX - HAND TOOLS | | Location | | |
|----|--------|---|---------|-----------------------|--------|----------|----|------|
| X | 4 | 1 | STANLEY | 8 OZ. BALL PEIN HAMMER | 54-008 | CP | $ | 4.00 |
| X | 4 | 1 | STANLEY | 12 OZ. BALL PEIN HAMMER | 54-012 | CP | $ | 6.00 |
| X | 4 | 1 | STANLEY | WONDER BAR II PRY BAR | | CP | $ | 6.00 |
| | | | | | | | | |
| X | 5 | 1 | | AIR HAMMER | | CP | $ | 35.00 |
| X | 5 | 1 | | DRILL INDEX | Missing | CP | $ | - |
| X | 5 | 1 | GEMLINE | FIN COMB | | CP | $ | 5.00 |
| X | 5 | 1 | | 2 " TEST PLUG | | CP | $ | 5.00 |
| X | 5 | 1 | | 1 1/2 " TEST PLUG | Missing | CP | $ | - |
| X | 5 | 1 | | COMBO SQUARE | | CP | $ | 5.00 |
| | | | | | | | | |
| X | 6 | 1 | STANLEY | 3/16 - 6" X 10 1/8" | 62-439 | CP | $ | 2.00 |
| X | 6 | 1 | STANLEY | 3/16 - 3" X 7 1/8" | 62-438 | CP | $ | 2.00 |
| X | 6 | 1 | STANLEY | 1/4 - 4" X 8 1/8" | 62-437 | CP | $ | 2.00 |
| X | 6 | 1 | STANLEY | 5/16" - 6" X 10 3/8" | 62-440 | CP | $ | 2.00 |
| X | 6 | 1 | STANLEY | 2 PT - 4" X 8 1/8" | 62-436 | CP | $ | 2.00 |
| X | 6 | 1 | STANLEY | 1/8"- 2" X 4 3/8" SLOT | 62-417 | CP | $ | 2.00 |
| X | 6 | 1 | STANLEY | 3/16"- 4" X 8 1/8" SLOT | 62-413 | CP | $ | 2.00 |
| X | 6 | 1 | STANLEY | 3/16"- 10" X 14 1/8" SLOT | 62-415 | CP | $ | 2.00 |
| X | 6 | 1 | STANLEY | 3/16"- 3" X 7 1/8" SLOT | 62-418 | CP | $ | 2.00 |
| X | 6 | 1 | STANLEY | 3/16"- 3" X 7 1/8" SLOT | 62-412 | CP | $ | 2.00 |
| X | 6 | 1 | STANLEY | 1/4"- 1 1/2" X 3 1/2" SLOT | 62-416 | CP | $ | 2.00 |
| X | 6 | 1 | STANLEY | 1/4"- 4" X 8 1/8" SLOT | 62-419 | CP | $ | 2.00 |
| X | 6 | 1 | STANLEY | 5/16"- 6" X 10 3/8" SLOT | 62-421 | CP | $ | 2.00 |
| X | 6 | 1 | STANLEY | 3/8"- 8" X 12 5/8" SLOT | 62-422 | CP | $ | 2.00 |
| X | 6 | 1 | STANLEY | 0PT.- 2 3/4" X 5 1/8" | Missing | CP | $ | - |
| X | 6 | 1 | STANLEY | 1 PT - 4" X 8 1/8" | Missing | CP | $ | - |
| X | 6 | 1 | STANLEY | 1 PT - 1 1/2" X 3 1/2" | Missing | CP | $ | - |
| X | 6 | 1 | STANLEY | 2 PT - 4" X 8 1/8" | Missing | CP | $ | - |
| X | 6 | 1 | STANLEY | 2 PT -1 1/2" X 3 1/2" | Missing | CP | $ | - |
| X | 6 | 1 | STANLEY | 3 PT - 6" X 10 3/8" | 62-433 | CP | $ | 2.00 |
| X | 7 | 1 | STANLEY | 5/16" NUTDRIVER | 61-807 | CP | $ | 2.00 |
| X | 7 | 1 | STANLEY | 11/32" NUTDRIVER | 61-808 | CP | $ | 2.00 |
| X | 7 | 1 | STANLEY | 3/8" NUTDRIVER | 61-809 | CP | $ | 2.00 |

CP=Central Plant
DW=deep well

STD= standard

Schedule B - Item 29



# TOOL LIST / TOOL BOX
## PARK WEST C-2
### 1/11/2011 10:16

| Ill. | DRAWER | | | TOOL BOX - HAND TOOLS | | Location | | |
|---|---|---|---|---|---|---|---|---|
| X | 7 | 1 | STANLEY | 7/16" NUTDRIVER | 61-810 | CP | $ | 4.00 |
| X | 7 | 1 | STANLEY | 1/4" DRIVER + 4 BITS | 62-410 | CP | $ | 4.00 |
| X | 7 | 1 | KLIEN | 3/16" NUTDRIVER | | CP | $ | 4.00 |
| X | 7 | 1 | KLIEN | 7/32" NUTDRIVER | | CP | $ | 4.00 |
| X | 7 | 1 | KLIEN | 9/32" NUTDRIVER | | CP | $ | 4.00 |
| X | 7 | 1 | KLIEN | 5/16" NUTDRIVER | *Missing* | CP | $ | - |
| X | 7 | 1 | KLIEN | 11/32" NUTDRIVER | | CP | $ | 4.00 |
| X | 7 | 1 | KLIEN | 3/8" NUTRUNNER | | CP | $ | 4.00 |
| X | 8 | 3 | STANLEY | WRENCH SET 3 PC. | | CP | | |
| X | 8 | 1 | STANLEY | 3/8" X 7/16" | OPEN | CP | $ | 3.00 |
| X | 8 | 1 | STANLEY | 1/2" X 9/16" | OPEN | CP | $ | 3.00 |
| X | 8 | 1 | STANLEY | 5/8" X 11/16" | OPEN | CP | $ | 3.00 |
| X | 8 | 1 | STANLEY | 1/4" 5/16" | OPEN | CP | $ | 3.00 |
| X | 8 | 1 | STANLEY | 3/8" X 7/16" | OPEN | CP | $ | 3.00 |
| X | 8 | 1 | STANLEY | 1/2" X 9/16" | OPEN | CP | $ | 4.00 |
| X | 8 | 1 | STANLEY | 5/8" X 3/4" | OPEN | CP | $ | 4.00 |
| X | 8 | 1 | STANLEY | 11/16" X 13/16" | OPEN | CP | $ | 5.00 |
| X | 8 | 1 | STANLEY | 3/4" X 7/8" | OPEN | CP | $ | 5.00 |
| X | 8 | 1 | STANLEY | 15/16" X 1" | OPEN | CP | $ | 5.00 |
| X | 8 | 8 | STANLEY | WRENCH SET 8 PC. | OFFSET | CP | | |
| X | 8 | 1 | STANLEY | 13/64" X 15/64" | OFFSET | CP | $ | 3.00 |
| X | 8 | 1 | STANLEY | 15/64" X 13/64" | OFFSET | CP | $ | 3.00 |
| X | 8 | 1 | STANLEY | 7/32" X 1/4" | OFFSET | CP | $ | 3.00 |
| X | 8 | 1 | STANLEY | 1/4" X 7/32" | OFFSET | CP | $ | 3.00 |
| X | 8 | 1 | STANLEY | 9/32" X 5/16" | OFFSET | CP | $ | 3.00 |
| X | 8 | 1 | STANLEY | 5/16" X 9/32" | OFFSET | CP | $ | 3.00 |
| X | 8 | 1 | STANLEY | 11/32" X 3/8" | OFFSET | CP | $ | 3.00 |
| X | 8 | 1 | STANLEY | 3/8" X 11/32" | OFFSET | CP | $ | 3.00 |
| X | 8 | 6 | STANLEY | WRENCH SET 6PC. | BOX | CP | | |
| X | 8 | 1 | STANLEY | 3/8" X 7/16" | BOX | CP | $ | 3.00 |
| X | 8 | 1 | STANLEY | 1/2" X 9/16" | BOX | CP | $ | 3.00 |
| X | 8 | 1 | STANLEY | 5/8" X 3/4" | BOX | CP | $ | 3.00 |
| X | 8 | 1 | STANLEY | 11/16" X 3/4" | BOX | CP | $ | 4.00 |
| X | 8 | 1 | STANLEY | 13/16" X 7/8" | BOX | CP | $ | 4.00 |
| X | 8 | 1 | STANLEY | 15/16" X 1" | BOX | CP | $ | 5.00 |
| | | | | | | | | |
| | | | | | | | | |

| | TOOL LIST / TOOL BOX | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | PARK WEST C-2 | | | | | | | |
| **IV.** | | | | | | | | |
| | **DRAWER** | | | **TOOL BOX - HAND TOOLS** | | **Location** | | |
| X | 9 | 1 | STANLEY | LINEMANS PLIERS | *Missing* | CP | $ | 5.00 |
| X | 9 | 1 | STANLEY | DIAGONAL CUTTERS | 84-574 | CP | $ | 5.00 |
| X | 9 | 1 | STANLEY | DIAGONAL CUTTERS | 84-576 | CP | $ | 5.00 |
| X | 9 | 1 | STANLEY | BLUNT CUTTERS | 84-577 | CP | $ | 5.00 |
| X | 9 | 1 | STANLEY | NEEDLENOSE PLIERS | 84-581 | CP | $ | 5.00 |
| X | 9 | 1 | STANLEY | NEEDLENOSE PLIERS | 84-582 | CP | $ | 5.00 |
| X | 9 | 1 | STANLEY | NEEDLENOSE PLIERS | *Missing* | CP | $ | - |
| | | | | | | | | |
| X | 10 | 1 | STANLEY | NUTDRIVER RATCHET | 9000R | CP | $ | 3.00 |
| X | 10 | 14 | STANLEY | SOCKETS | | CP | $ | 7.00 |
| X | 10 | 3 | STANLEY | SLOTTED BITS | | CP | $ | 2.00 |
| X | 10 | 2 | STANLEY | PHILLIPS BITS | | CP | $ | 2.00 |
| X | 10 | 5 | STANLEY | TORQUES BITS | | CP | $ | 2.00 |
| | | | | | | | | |
| X | 10 | 1 | STANLEY | 1/4" DRIVE RACHET CASE | | CP | $ | 2.00 |
| X | 10 | 1 | STANLEY | RACHET | | CP | $ | 2.00 |
| X | 10 | 1 | STANLEY | SPINNER HANDLE | | CP | $ | 2.00 |
| X | 10 | 1 | STANLEY | 3" EXTENSION | | CP | $ | 2.00 |
| X | 10 | 1 | STANLEY | 6" EXTENSION | | CP | $ | 2.00 |
| X | 10 | 1 | STANLEY | SWIVEL JOINT | | CP | $ | 2.00 |
| X | 10 | 1 | STANLEY | 1/2" | DW | CP | $ | 1.00 |
| X | 10 | 1 | STANLEY | 7/16" | DW | CP | $ | 1.00 |
| X | 10 | 1 | STANLEY | 3/8" | DW | CP | $ | 1.00 |
| X | 10 | 1 | STANLEY | 11/32" | DW | CP | $ | 1.00 |
| X | 10 | 1 | STANLEY | 5/16" | DW | CP | $ | 1.00 |
| X | 10 | 1 | STANLEY | 9/32" | DW | CP | $ | 1.00 |
| X | 10 | 1 | STANLEY | 1/4" | DW | CP | $ | 1.00 |
| X | 10 | 1 | STANLEY | 1/2" | STD | CP | $ | 1.00 |
| X | 10 | 1 | STANLEY | 7/16" | STD | CP | $ | 1.00 |
| X | 10 | 1 | STANLEY | 3/8" | STD | CP | $ | 1.00 |
| X | 10 | 1 | STANLEY | 11/32" | STD | CP | $ | 1.00 |
| X | 10 | 1 | STANLEY | 5/16" | STD | CP | $ | 1.00 |
| X | 10 | 1 | STANLEY | 9/32" | STD | CP | $ | 1.00 |
| X | 10 | 1 | STANLEY | 1/4" | STD | CP | $ | 1.00 |
| X | 10 | 1 | STANLEY | 7/32" | STD | CP | $ | 1.00 |
| X | 10 | 1 | STANLEY | 3/16" | STD | CP | $ | 1.00 |
| X | 10 | 1 | STANLEY | RUBBER GRIP HACKSAW | *Missing* | CP | $ | - |

CP=Central Plant
DW= deep well

Page 4
ssdata/formsIII/toolin

STD= standard
Schedule B - Item 29

## TOOL LIST / TOOL BOX
## PARK WEST C-2

1/11/2011 10:16

| V. | DRAWER | | | TOOL BOX - HAND TOOLS | | Location | | |
|---|---|---|---|---|---|---|---|---|
| X | 11 | 1 | STANLEY | 3/8" DRIVE RACHET CASE | | CP | $ | 5.00 |
| X | 11 | 1 | STANLEY | RACHET | | CP | $ | 5.00 |
| X | 11 | 1 | STANLEY | 6" EXTENSION | | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 3" EXTENSION | | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 3/8" | DW | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 7/16" | DW | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 1/2" | DW | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 9/16" | DW | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 5/8" | DW | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 11/16" | DW | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 3/4" | DW | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 13/16" | DW | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 3/8" | STD | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 7/16" | STD | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 1/2" | STD | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 9/16" | STD | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 5/8" | STD | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 11/16" | STD | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 3/4" | STD | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 13/16" | STD | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 7/8" | STD | CP | $ | 2.00 |
| X | 11 | 9 | STANLEY | 9PC. 3/8" SOCKET CLIP | | CP | | |
| X | 11 | 1 | STANLEY | 3/8" | DW | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 7/16" | DW | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 1/2" | DW | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 9/16" | DW | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 5/8" | DW | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 11/16" | DW | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 3/4" | DW | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 13/16" | DW | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 7/8" | DW | CP | $ | 2.00 |
| X | 11 | 9 | STANLEY | 9PC. 3/8" SOCKET CLIP | | CP | | |
| X | 11 | 1 | STANLEY | 3/8" | STD | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 7/16" | STD | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 1/2" | STD | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 9/16" | STD | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 5/8" | STD | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 11/16" | STD | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 3/4" | STD | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 13/16" | STD | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 7/8" | STD | CP | $ | 2.00 |

CP=Central Plant
DW= deep well

STD= standard
Schedule B – Item 29

## TOOL LIST / TOOL BOX
### PARK WEST  C-2

**VI.**

| | DRAWER | | | TOOL BOX - HAND TOOLS | | Location | | |
|---|---|---|---|---|---|---|---|---|
| X | 11 | 7 | STANLEY | 3/8" ALLEN SOCKETS 7 PC | | CP | | |
| X | 11 | 1 | STANLEY | 1/8" | | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 5/32" | | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 3/16" | | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 7/32" | | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 1/4" | | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 5/16" | | CP | $ | 2.00 |
| X | 11 | 1 | STANLEY | 3/8" | | CP | $ | 2.00 |
| | | | | | | | | |
| X | 11 | 1 | PROTO | 3/8" DRIVE SOCKET SET | | CP | $ | 5.00 |
| X | 11 | 1 | PROTO | RACHET | | CP | $ | 5.00 |
| X | 11 | 1 | PROTO | SWIVEL JOINT | Missing | CP | $ | - |
| X | 11 | 1 | PROTO | 3" EXTENSION | | CP | $ | 2.00 |
| X | 11 | 1 | PROTO | 6" EXTENSION | | CP | $ | 2.00 |
| X | 11 | 1 | PROTO | 5/8" SPARK PLUG | DW | CP | $ | 2.00 |
| X | 11 | 1 | PROTO | 3/8" | DW | CP | $ | 2.00 |
| X | 11 | 1 | PROTO | 7/16" | DW | CP | $ | 2.00 |
| X | 11 | 1 | PROTO | 1/2" | DW | CP | $ | 2.00 |
| X | 11 | 1 | PROTO | 9/16" | DW | CP | $ | 2.00 |
| X | 11 | 1 | PROTO | 5/8" | DW | CP | $ | 2.00 |
| X | 11 | 1 | PROTO | 11/16" | DW | CP | $ | 2.00 |
| X | 11 | 1 | PROTO | 3/4" | DW | CP | $ | 2.00 |
| X | 11 | 1 | PROTO | 3/8" | STD | CP | $ | 2.00 |
| X | 11 | 1 | PROTO | 7/16" | STD | CP | $ | 2.00 |
| X | 11 | 1 | PROTO | 1/2" | STD | CP | $ | 2.00 |
| X | 11 | 1 | PROTO | 9/16" | STD | CP | $ | 2.00 |
| X | 11 | 1 | PROTO | 5/8" | STD | CP | $ | 2.00 |
| X | 11 | 1 | PROTO | 11/16" | STD | CP | $ | 2.00 |
| X | 11 | 1 | PROTO | 3/4" | STD | CP | $ | 2.00 |
| X | 11 | 1 | PROTO | 13/16" | STD | CP | $ | 2.00 |
| X | 11 | 1 | PROTO | 7/8" | STD | CP | $ | 2.00 |
| | | | | | | | | |
| X | 12 | 9 | STANLEY | 1/2" DRIVE SOCKET CLIP | 9 PC. | CP | $ | 3.00 |
| X | 12 | 1 | STANLEY | 1/2" | DW | CP | $ | 3.00 |
| X | 12 | 1 | STANLEY | 9/16" | DW | CP | $ | 3.00 |
| X | 12 | 1 | STANLEY | 5/8" | DW | CP | $ | 3.00 |
| X | 12 | 1 | STANLEY | 11/16" | DW | CP | $ | 3.00 |
| X | 12 | 1 | STANLEY | 3/4" | DW | CP | $ | 4.00 |
| X | 12 | 1 | STANLEY | 13/16" | DW | CP | $ | 4.00 |
| X | 12 | 1 | STANLEY | 7/8" | DW | CP | $ | 4.00 |
| X | 12 | 1 | STANLEY | 15/16" | DW | CP | $ | 5.00 |
| X | 12 | 1 | STANLEY | 1" | DW | CP | $ | 5.00 |

CP=Central Plant
DW= deep well

STD= standard
Schedule B – Item 29

# TOOL LIST / TOOL BOX
# PARK WEST C-2

1/11/2011 10:16

| VII. | DRAWER | | | TOOL BOX - HAND TOOLS | | Location | | |
|---|---|---|---|---|---|---|---|---|
| X | 12 | 11 | STANLEY | 1/2" DRIVE SOCKET CLIP | 11 PC. | CP | $ | 7.00 |
| X | 12 | 1 | STANLEY | 3/8" | STD | CP | $ | 3.00 |
| X | 12 | 1 | STANLEY | 7/16" | STD | CP | $ | 3.00 |
| X | 12 | 1 | STANLEY | 1/2" | STD | CP | $ | 3.00 |
| X | 12 | 1 | STANLEY | 9/16" | STD | CP | $ | 3.00 |
| X | 12 | 1 | STANLEY | 5/8" | STD | CP | $ | 3.00 |
| X | 12 | 1 | STANLEY | 11/16" | STD | CP | $ | 3.00 |
| X | 12 | 1 | STANLEY | 3/4" | STD | CP | $ | 4.00 |
| X | 12 | 1 | STANLEY | 13/16" | STD | CP | $ | 4.00 |
| X | 12 | 1 | STANLEY | 7/8" | STD | CP | $ | 4.00 |
| X | 12 | 1 | STANLEY | 15/16" | STD | CP | $ | 5.00 |
| X | 12 | 1 | STANLEY | 1" | STD | CP | $ | 5.00 |
| | | | | | | | | |
| X | 12 | 1 | STANLEY | 1/2" DRIVE SOCKET CASE | | CP | $ | 7.00 |
| X | 12 | 1 | STANLEY | 1/2" DRIVE RACHET | STD | CP | $ | 7.00 |
| X | 12 | 1 | STANLEY | 5" EXTENSION | STD | CP | $ | 5.00 |
| X | 12 | 1 | STANLEY | SWIVEL JOINT | STD | CP | $ | 5.00 |
| X | 12 | 1 | STANLEY | 3/8" | STD | CP | $ | 3.00 |
| X | 12 | 1 | STANLEY | 7/16" | STD | CP | $ | 3.00 |
| X | 12 | 1 | STANLEY | 1/2" | STD | CP | $ | 3.00 |
| X | 12 | 1 | STANLEY | 9/16" | STD | CP | $ | 3.00 |
| X | 12 | 1 | STANLEY | 5/8" | STD | CP | $ | 3.00 |
| X | 12 | 1 | STANLEY | 11/16" | STD | CP | $ | 4.00 |
| X | 12 | 1 | STANLEY | 3/4" | STD | CP | $ | 4.00 |
| X | 12 | 1 | STANLEY | 13/16" | STD | CP | $ | 4.00 |
| X | 12 | 1 | STANLEY | 7/8" | STD | CP | $ | 4.00 |
| X | 12 | 1 | STANLEY | 15/16" | STD | CP | $ | 5.00 |
| X | 12 | 1 | STANLEY | 1" | STD | CP | $ | 5.00 |
| | | | | | | | | |
| X | 13 | 1 | CHANNELOCK | 16" CHANNEL LOCKS | 480 | CP | $ | 15.00 |
| X | 13 | 1 | CHANNELOCK | 20" CHANNEL LOCKS | 460 | CP | $ | 25.00 |
| X | 13 | 1 | RIDGID | 12" PIPE WRENCH | Missing | CP | $ | - |
| X | 13 | 1 | RIDGID | 18" PIPE WRENCH | | CP | $ | 25.00 |
| X | 13 | 1 | RIDGID | 18" PIPE WRENCH | | CP | $ | 25.00 |
| X | 13 | 1 | RIDGID | 24" PIPE WRENCH | | CP | $ | 40.00 |
| | | | | | | | | |
| X | 14 | 1 | PROTO | 1/2" DRIVE SOCKET SET | | CP | $ | 7.00 |
| X | 14 | 1 | PROTO | 1/2" DRIVE RACHET | Missing | CP | $ | - |
| X | 14 | 1 | PROTO | 5" EXTENSION | | CP | $ | 5.00 |
| X | 14 | 1 | PROTO | 10" EXTENSION | | CP | $ | 5.00 |
| X | 14 | 1 | PROTO | SWIVEL JOINT | | CP | $ | 5.00 |

CP=Central Plant
DW= deep well

STD= standard

Schedule B - Item 29

ft  Bt

## TOOL LIST / TOOL BOX
### PARK WEST C-2

**VIII.**

| | DRAWER | | | TOOL BOX - HAND TOOLS | | Location | | |
|---|---|---|---|---|---|---|---|---|
| X | 14 | 1 | PROTO | 7/16" | STD | CP | $ | 3.00 |
| X | 14 | 1 | PROTO | 1/2" | STD | CP | $ | 3.00 |
| X | 14 | 1 | PROTO | 19/32" | STD | CP | $ | 3.00 |
| X | 14 | 1 | PROTO | 5/8" | STD | CP | $ | 3.00 |
| X | 14 | 1 | PROTO | 21/32" | STD | CP | $ | 3.00 |
| X | 14 | 1 | PROTO | 11/16" | STD | CP | $ | 3.00 |
| X | 14 | 1 | PROTO | 3/4" | STD | CP | $ | 4.00 |
| X | 14 | 1 | PROTO | 25/32" | STD | CP | $ | 4.00 |
| X | 14 | 1 | PROTO | 13/16" | STD | CP | $ | 4.00 |
| X | 14 | 1 | PROTO | 7/8" | STD | CP | $ | 5.00 |
| X | 14 | 1 | PROTO | 15/16" | STD | CP | $ | 5.00 |
| X | 14 | 1 | PROTO | 31/32" | STD | CP | $ | 5.00 |
| X | 14 | 1 | PROTO | 1" | STD | CP | $ | 7.00 |
| X | 14 | 1 | PROTO | 1 1/16" | STD | CP | $ | 7.00 |
| X | 14 | 1 | PROTO | 1 1/8" | STD | CP | $ | 7.00 |
| X | 14 | 1 | PROTO | 1 1/4" | STD | CP | $ | 7.00 |
| | | | | | | | | |
| X | 14 | 15 | PROTO | COMBINATION WRENCH SET | 15 PC. | CP | $ | 4.00 |
| X | 14 | 1 | PROTO | 5/16" | | CP | $ | 4.00 |
| X | 14 | 1 | PROTO | 3/8" | | CP | $ | 4.00 |
| X | 14 | 1 | PROTO | 7/16" | | CP | $ | 5.00 |
| X | 14 | 1 | PROTO | 1/2" | | CP | $ | 5.00 |
| X | 14 | 1 | PROTO | 9/16" | | CP | $ | 5.00 |
| X | 14 | 1 | PROTO | 5/8" | | CP | $ | 5.00 |
| X | 14 | 1 | PROTO | 11/16" | | CP | $ | 6.00 |
| X | 14 | 1 | PROTO | 3/4" | | CP | $ | 6.00 |
| X | 14 | 1 | PROTO | 13/16" | | CP | $ | 6.00 |
| X | 14 | 1 | PROTO | 7/8" | | CP | $ | 6.00 |
| X | 14 | 1 | PROTO | 15/16" | | CP | $ | 6.00 |
| X | 14 | 1 | PROTO | 1" | | CP | $ | 7.00 |
| X | 14 | 1 | PROTO | 1 1/16" | | CP | $ | 7.00 |
| X | 14 | 1 | PROTO | 1 1/8" | | CP | $ | 7.00 |
| X | 14 | 1 | PROTO | 1 1/4" | | CP | $ | 7.00 |

CP=Central Plant
DW= deep well

STD= standard

Schedule B - Item 29

_pc_  132

## TOOL LIST / TOOL BOX
### PARK WEST  C-2

**VIII.**

| | DRAWER | | | TOOL BOX - HAND TOOLS | | Location | | |
|---|---|---|---|---|---|---|---|---|
| X | 14 | 14 | STANLEY | COMBINATION WRENCH SET | 14 PC. | CP | | |
| X | 14 | 1 | STANLEY | 3/8" | | CP | $ | 4.00 |
| X | 14 | 1 | STANLEY | 7/16" | | CP | $ | 4.00 |
| X | 14 | 1 | STANLEY | 1/2" | | CP | $ | 5.00 |
| X | 14 | 1 | STANLEY | 9/16" | | CP | $ | 5.00 |
| X | 14 | 1 | STANLEY | 5/8" | | CP | $ | 5.00 |
| X | 14 | 1 | STANLEY | 11/16" | | CP | $ | 5.00 |
| X | 14 | 1 | STANLEY | 3/4" | | CP | $ | 6.00 |
| X | 14 | 1 | STANLEY | 13/16" | | CP | $ | 6.00 |
| X | 14 | 1 | STANLEY | 7/8" | | CP | $ | 6.00 |
| X | 14 | 1 | STANLEY | 15/16" | | CP | $ | 6.00 |
| X | 14 | 1 | STANLEY | 1" | | CP | $ | 7.00 |
| X | 14 | 1 | STANLEY | 1 1/16" | | CP | $ | 7.00 |
| X | 14 | 1 | STANLEY | 1 1/8" | | CP | $ | 7.00 |
| X | 14 | 1 | STANLEY | 1 1/4" | | CP | $ | 7.00 |
| | | | | | | | | |
| X | 14 | 21 | STANLEY | CHISEL & PUNCH SET | 21 PC. | CP | | |
| X | 14 | 1 | STANLEY | 5/16 CHISEL | 18-570 | CP | $ | 2.00 |
| X | 14 | 1 | STANLEY | 3/8 CHISEL | 18-571 | CP | $ | 2.00 |
| X | 14 | 1 | STANLEY | 7/16 CHISEL | 18-572 | CP | $ | 2.00 |
| X | 14 | 1 | STANLEY | 5/8 CHISEL | 18-573 | CP | $ | 2.00 |
| X | 14 | 1 | STANLEY | 3/4 CHISEL | 18-574 | CP | $ | 2.00 |
| X | 14 | 1 | STANLEY | 7/8 CHISEL | 18-575 | CP | $ | 2.00 |
| X | 14 | 1 | STANLEY | 3/8 PUNCH PT. | 18-589 | CP | $ | 2.00 |
| X | 14 | 1 | STANLEY | 3/8 PUNCH PT. | 18-587 | CP | $ | 2.00 |
| X | 14 | 1 | STANLEY | 1/2 PUNCH PT. | 18-590 | CP | $ | 2.00 |
| X | 14 | 1 | STANLEY | 1/2 PUNCH PT. | 18-588 | CP | $ | 2.00 |
| X | 14 | 1 | STANLEY | 1/8 PUNCH FL. | 18-581 | CP | $ | 2.00 |
| X | 14 | 1 | STANLEY | 3/16 PUNCH FL. | 18-582 | CP | $ | 2.00 |
| X | 14 | 1 | STANLEY | 1/4 PUNCH FL. | 18-580 | CP | $ | 2.00 |
| X | 14 | 1 | STANLEY | 3/32 PUNCH FL. | 18-576 | CP | $ | 2.00 |
| X | 14 | 1 | STANLEY | 1/8 PUNCH FL. | 18-577 | CP | $ | 2.00 |
| X | 14 | 1 | STANLEY | 5/32 PUNCH FL. | 18-578 | CP | $ | 2.00 |
| X | 14 | 1 | STANLEY | 3/16 PUNCH FL. | 18-579 | CP | $ | 2.00 |
| X | 14 | 1 | STANLEY | 1/4 PUNCH FL. | 18-014 | CP | $ | 2.00 |
| X | 14 | 1 | STANLEY | 1/8 PUNCH FL. | 18-583 | CP | $ | 2.00 |
| X | 14 | 1 | STANLEY | 3/16 PUNCH FL. | 18-584 | CP | $ | 2.00 |
| X | 14 | 1 | STANLEY | 1/4 PUNCH FL. | 18-585 | CP | $ | 2.00 |
| X | 14 | 1 | STANLEY | 5/16 PUNCH FL. | 18-586 | CP | $ | 2.00 |
| | | | | | | | | |
| X | | 1 | PROTO | 3 DRAWER TOOL CHEST | | CP | $ | 50.00 |
| X | | 1 | WATERLOO | 4 DRAWER INT. CHEST | | CP | $ | 75.00 |
| X | | 1 | PROTO | 6 DRAWER TOOL CHEST | | CP | $ | 100.00 |

CP=Central Plant
DW= deep well

STD= standard

Schedule B – Item 29

# TOOL LIST / OTHER TOOLS
## PARK WEST  C-2

**IX.**

| | DRAWER | | POWER TOOLS & LARGE EQUIPMENT | | Location | | |
|---|---|---|---|---|---|---|---|
| X | | 1 | DRAIN MACHINE 1/2" SKID | | BSR | $ | 800.00 |
| X | | 1 | DELTA BAN SAW | | WS | $ | 1,500.00 |
| X | | 1 | GENIE LIFT | | DSR | $ | 3,000.00 |
| X | | 1 | WET / DRY VAC 6 GALLON | *BROKEN* | FPR | $ | - |
| X | | 1 | STAINLESS STEEL WET/DRY VAC | 16 GAL | CP | $ | 98.00 |
| X | | 1 | PORTABLE AIR COMPRESSOR | *Missing* | CP | $ | - |
| X | | 1 | PORTABLE AIR COMPRESSOR | LARGE | CP | $ | 357.00 |
| X | DeWALT | 1 | CASE | | 4PC21 | BSR | $ | 10.00 |
| X | | 1 | HAMMERDRILL | 4PC21 | BSR | $ | 50.00 |
| X | | 1 | TRIMSAW | 4PC21 | BSR | $ | 50.00 |
| X | | 1 | RECIPROCATING SAW | 4PC21 | BSR | $ | 50.00 |
| X | | 1 | FLEXABLE FLOOD LIGHT | 4PC21 | BSR | $ | 50.00 |
| X | | 1 | PORTABLE BAN SAW | | TS | $ | 50.00 |
| | | | INSTRUMENTS & GAGES | | | | |
| X | | 1 | FLUKE MULTIMETER W/ AMPROBE | | BSR | $ | 75.00 |
| X | | 1 | PHASAR-TACHOMETER | | BSR | $ | 25.00 |
| X | | 1 | CO2 MONITOR | | BSR | $ | 75.00 |
| X | | 1 | BATERY TESTER | | CP | $ | 100.00 |
| X | MILWAUKEE | 1 | 3/8 CORDLESS DRILL | *BROKEN* | | $ | - |
| X | MILWAUKEE | 1 | RIGID DRAIN GUN | *BROKEN* | | $ | - |
| X | RAYTECH | 1 | INFRARED THERMOMETER | | BSR | $ | 50.00 |
| X | SUPCO | 1 | CAPACITOR TESTER MFD10 | | CP | $ | 20.00 |
| X | HONDA | 1 | PRESSURE WASHER | GAS | CP | $ | 2,500.00 |
| X | HONDA | 1 | TRASH PUMP | GAS | CP | $ | - |
| X | | 2 | PORTABLE KEROSENE HEATERS | | CP | $ | 690.00 |
| X | RICHIE | 1 | SET REFRIGERATION GAGES | | CP | $ | 40.00 |
| | | | OTHER TOOLS | | | | |
| X | | 1 | SET T-HANDLE ALLEN WRENCHES | | CP | $ | 10.00 |
| X | | 1 | 26" HAND SAW | | CP | $ | 5.00 |
| X | | 1 | DRILL BIT INDWX | | CP | $ | 15.00 |
| X | | 1 | 7 PC HOLE SAW SET | | CP | $ | 15.00 |
| X | | 1 | TORPEDO LEVEL | | CP | $ | 5.00 |
| X | | 1 | 24" ALUMINUM LEVEL | | CP | $ | 10.00 |
| X | | 1 | WORK BENCH | | CP | $ | 50.00 |
| X | | 1 | MEDIUM BENCH VISE | | CP | $ | 50.00 |
| X | | 2 | CABINETS | | CP | $ | 50.00 |
| X | | 1 | 2 WHEEL DOLLY | | CP | $ | 30.00 |
| X | | 1 | APPLIANCE DOLLY | | CP | $ | 50.00 |
| X | | 1 | 8' STEP LADDER | | CP | $ | 90.00 |
| X | | 8 | 6' STEP LADDER | | BLD | $ | 75.00 |
| X | | 2 | 4' STEP LADDER | | BLD | $ | 60.00 |
| X | | 1 | LIGHTING CART | | LBS | $ | 125.00 |
| X | | 1 | BLUE PRINT RACK | | BSR | $ | 50.00 |
| | | | | | Total Estimated cost | $ | 11,684.00 |

CP=Central Plant
DW= deep well

Page 10
ssdata/formsIII/toolin

STD= standard

Schedule B - Item 29

# TOOL LIST / TOOL BOX
## PARK WEST C-3

| l. | DRAWER | PCS. | | TOOL BOX - HAND TOOLS | | Location | Est/Cost | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 1/11/2011 10:29 | | | | | |
| X | 1 | 7 | | CHISELS / PUNCHES | | TS | $ | 15.00 | ✓ |
| X | | | | | | | | | |
| X | 2 | 1 | MARSON | THREADSETTER | 39200 | TS | $ | 25.00 | ✓ |
| X | | | | | | | | | |
| X | 4 | 1 | ALLEN | METRIC ALLEN WRENCHES | | TS | | | |
| X | 4 | 1 | ALLEN | 1.5MM | | TS | $ | 2.00 | ✓ |
| X | 4 | 1 | ALLEN | 2MM | | TS | $ | 2.00 | ✓ |
| X | 4 | 1 | ALLEN | 2.5MM | 84-598 | TS | $ | 2.00 | ✓ |
| X | 4 | 1 | ALLEN | 3MM | | TS | $ | 2.00 | ✓ |
| X | 4 | 1 | ALLEN | 4MM | 99E | TS | $ | 2.00 | ✓ |
| X | 4 | 1 | ALLEN | 5MM | | TS | $ | 2.00 | ✓ |
| X | 4 | 1 | ALLEN | 6MM | 4993 | TS | $ | 2.00 | ✓ |
| X | 4 | 1 | ALLEN | 8MM | | TS | $ | 2.00 | ✓ |
| X | 4 | 1 | ALLEN | 10MM | | TS | $ | 2.00 | ✓ |
| X | 4 | 1 | STANLEY | 25' STEEL TAPE | | TS | $ | 20.00 | ✓ |
| X | 4 | 1 | STANLEY | WIRE STRIPPER | 84-598 | TS | $ | 15.00 | ✓ |
| X | 4 | 1 | STANLEY | PUTTY KNIFE | | TS | $ | 2.00 | ✓ |
| X | 4 | 1 | STANLEY | UTILITY KNIFE | 99E | TS | $ | 4.00 | ✓ |
| X | 4 | 1 | STANLEY | LEVERLOCK TAPE 25' | | TS | $ | 10.00 | ✓ |
| X | 4 | 1 | STANLEY | ENGLISH HEX SET 11 PC. | | TS | | | |
| X | 4 | 1 | STANLEY | 0.050 | | TS | $ | 1.50 | ✓ |
| X | 4 | 1 | STANLEY | 1/16 | | TS | $ | 1.50 | ✓ |
| X | 4 | 1 | STANLEY | 5/64 | | TS | $ | 1.50 | ✓ |
| X | 4 | 1 | STANLEY | 3/32 | | TS | $ | 1.50 | ✓ |
| X | 4 | 1 | STANLEY | 1/8 | | TS | $ | 1.50 | ✓ |
| X | 4 | 1 | STANLEY | 5/32 | | TS | $ | 1.50 | ✓ |
| X | 4 | 1 | STANLEY | 7/16 | | TS | $ | 1.50 | ✓ |
| X | 4 | 1 | STANLEY | 7/32 | | TS | $ | 1.50 | ✓ |
| X | 4 | 1 | STANLEY | 1/4 | | TS | $ | 1.50 | ✓ |
| X | 4 | 1 | STANLEY | 5/16 | | TS | $ | 1.50 | ✓ |
| X | 4 | 1 | STANLEY | 3/8 | | TS | $ | 1.50 | ✓ |
| X | 4 | 2 | STANLEY | RETAINER RING SET 2PC. | | TS | | | |
| X | 4 | 1 | STANLEY | INT'L 84-597 | | TS | $ | 10.00 | ✓ |
| X | 4 | 1 | STANLEY | EXT'L 84-597 | | TS | $ | 10.00 | ✓ |
| X | 4 | 1 | STANLEY | PINS | | TS | $ | 2.00 | ✓ |
| X | 4 | 5 | STANLEY | SCREW EXTRACTOR SET | | TS | | | |
| X | 4 | 3 | STANLEY | 1/8, 11/64, 13/64 | | TS | $ | 5.00 | ✓ |
| X | 4 | 2 | STANLEY | 19/64, 11/32 | | TS | $ | 3.00 | ✓ |
| X | 4 | 1 | STANLEY | NUTDRIVER RATCHET | 9000R | TS | $ | 20.00 | ✓ |
| X | 4 | 14 | STANLEY | SOCKETS | | TS | $ | 24.00 | ✓ |
| X | 4 | 5 | STANLEY | 3 SLOTTED 2 PHILLIPS BITS | | TS | $ | 5.00 | ✓ |
| X | 4 | 5 | STANLEY | TORQUES BITS | | TS | $ | 5.00 | ✓ |

CP=CENTRAL PLANT
DW=DEEP WELL;KS=KEY SHOP

STD=STANDARD
TS= TOOL SHOP;WS=WOOD SHOP
BSR=BUILDING SUPPORT ROOM

Schedule 3 - Item 26

# TOOL LIST / TOOL BOX
## PARK WEST C-3

**ll**

| | DRAWER | | | TOOL BOX - HAND TOOLS | | Location | | |
|---|---|---|---|---|---|---|---|---|
| X | 4 | 9 | STANLEY | ALLEN WRENCH SET 9 PC. | 4993 | TS | | |
| X | 4 | 1 | STANLEY | 5/64 | | TS | $ 2.00 | ⁄ |
| X | 4 | 1 | STANLEY | 3/32 | | TS | $ 2.00 | ⁄ |
| X | 4 | 1 | STANLEY | 1/8 | | TS | $ 2.00 | ⁄ |
| X | 4 | 1 | STANLEY | 5/32 | | TS | $ 2.00 | ⁄ |
| X | 4 | 1 | STANLEY | 7/16 | | | $ 2.00 | ⁄ |
| X | 4 | 1 | STANLEY | 7/32 | | TS | $ 2.00 | ⁄ |
| X | 4 | 1 | STANLEY | 1/4 | | TS | $ 2.00 | ⁄ |
| X | 4 | 1 | STANLEY | 5/16 | | TS | $ 2.00 | ⁄ |
| X | 4 | 1 | STANLEY | 3/8 | | TS | $ 2.00 | ⁄ |
| | | | | | | | | |
| X | 5 | 1 | STANLEY | 8 OZ. BALL PEIN HAMMER | 54-008 | TS | $ 4.00 | ⁄ |
| | 5 | 1 | STANLEY | 12 OZ. BALL PEIN HAMMER | 54-012 | | $ 6.00 | ⁄ |
| X | 5 | 1 | STANLEY | 16 OZ. MALLOT HAMMER | 57-595 | | $ 8.00 | ⁄ |
| X | 5 | 1 | STANLEY | 32 OZ. BALL PEIN HAMMER | Missing | TS | $ - | |
| X | 5 | 1 | STANLEY | CLAW HAMMER | | TS | $ 8.00 | ⁄ |
| X | 5 | 1 | STANLEY | 2 LB. SLEDGE | | TS | $ 26.00 | ⁄ |
| X | 5 | 1 | STANLEY | WONDER BAR II PRYBAR | | TS | $ 6.00 | ⁄ |
| X | 5 | 4 | STANLEY | SET OF FILES | | TS | $ 25.00 | ⁄ |
| | | | | | | | | |
| X | 6 | 1 | CHANNELLOCK | 16" CHANNEL LOCKS | 480 | TS | $ 15.00 | ⁄ |
| X | 6 | 1 | CHANNELLOCK | 20" CHANNEL LOCKS | 460 | TS | $ 25.00 | ⁄ |
| X | 6 | 1 | RIDGID | 12" PIPE WRENCH | Missing | TS | $ - | |
| X | 6 | 1 | RIDGID | 14" PIPE WRENCH | Missing | TS | $ - | |
| X | 6 | 1 | RIDGID | 18" PIPE WRENCH | | TS | $ 25.00 | |
| X | 6 | 1 | RIDGID | 24" PIPE WRENCH | | TS | $ 25.00 | |
| X | 7 | 16 | STANLEY | 16 PC. SCREWDRIVER SET | 62-459 | | | |
| X | 7 | 1 | STANLEY | 3/16" - 3" X 7 1/8" SLOT | 62-412 | TS | $ 2.00 | |
| X | 7 | 1 | STANLEY | 3/16" - 4" X 8 1/8" SLOT | Missing | TS | $ - | |
| X | 7 | 1 | STANLEY | 3/16" - 6" X 10 1/8" SLOT | Missing | TS | $ - | |
| X | 7 | 1 | STANLEY | 3/16" - 10" X 14 1/8" SLOT | 62-415 | TS | $ 2.00 | |
| X | 7 | 1 | STANLEY | 1/4" - 1 1/2" X 3 1/2" SLOT | 62-416 | TS | $ 2.00 | |
| X | 7 | 1 | STANLEY | 1/8" - 2" X 4 3/8" SLOT | Missing | TS | $ - | |
| X | 7 | 1 | STANLEY | 3/16" - 3" X 7 1/8" SLOT | Missing | TS | $ - | |
| X | 7 | 1 | STANLEY | 1/4" - 4" X 8 1/8" SLOT | Missing | TS | $ - | |
| X | 7 | 1 | STANLEY | 5/16" - 6" X 10 3/8" SLOT | Missing | TS | $ - | |
| X | 7 | 1 | STANLEY | 3/8" - 8" X 12 5/8" SLOT | Missing | TS | $ - | |
| X | 7 | 6 | STANLEY | PHILLIPS SCREWDRIVERS | | TS | | |
| X | 7 | 1 | STANLEY | 0PT. - 2 3/4" X 5 1/8" | 62-429 | TS | $ 2.00 | ⁄ |
| X | 7 | 1 | STANLEY | 1 PT. - 4" X 8 1/8" | Missing | TS | $ - | |
| X | 7 | 1 | STANLEY | 2 PT. 4" X 8 1/8" | Missing | TS | $ - | |
| X | 7 | 1 | STANLEY | 3 PT. - 6" X 10 3/8" | 62-433 | TS | $ 2.00 | ⁄ |
| X | 7 | 1 | STANLEY | 1 PT. - 1 1/2" X 3 1/2" | Missing | TS | $ - | |
| X | 7 | 1 | STANLEY | 2 PT. 1 1/2" X 3 1/2" | 62-435 | TS | $ 2.00 | ⁄ |

CP=CENTRAL PLANT
DW=DEEP WELL;KS=KEY SHOP

STD=STANDARD
TS= TOOL SHOP;WS=WOOD SHOP
BSR=BUILDING SUPPORT ROOM

Schedule B - Item 23

| III. | DRAWER | | | TOOL BOX - HAND TOOLS | | Location | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **TOOL LIST / TOOL BOX** | | | | | |
| | | | | **PARK WEST C-3** | | | | | |
| | | | | 1/11/2011 10:29 | | | | | |
| X | 7 | 5 | STANLEY | TORQUE DRIVER SET | 5 PC. | TS | $ | 10.00 | / |
| X | 7 | 1 | STANLEY | 2 PT. - 4" X 8 1/8" | 62-436 | TS | $ | 2.00 | / |
| X | 7 | 1 | STANLEY | 1/4 - 4" X 8 1/8" | 62-437 | TS | $ | 2.00 | / |
| X | 7 | 1 | STANLEY | 3/16 - 3" X 7 1/8" | 62-438 | TS | $ | 2.00 | / |
| X | 7 | 1 | STANLEY | 3/16 - 6" X 10 1/8" | 62-439 | TS | $ | 2.00 | / |
| X | 7 | 1 | STANLEY | 5/16 - 6" X 10 3/8" | 62-440 | TS | $ | 2.00 | / |
| X | 7 | 1 | STANLEY | 1/4" NUTDRIVER | 61-806 | TS | $ | 4.00 | / |
| X | 7 | 1 | STANLEY | 5/16" NUTDRIVER | 61-807 | TS | $ | 4.00 | / |
| X | 7 | 1 | STANLEY | 11/32" NUTDRIVER | 61-808 | TS | $ | 4.00 | / |
| X | 7 | 1 | STANLEY | 3/8" NUTDRIVER | 61-809 | TS | $ | 4.00 | / |
| X | 7 | 1 | STANLEY | 7/16" NUTDRIVER | 61-810 | TS | $ | 4.00 | / |
| X | 7 | 1 | STANLEY | 1/4" DRIVER + 4 BITS | 62-410 | TS | $ | 4.00 | / |
| | | | | | | | | | |
| X | 8 | 1 | STANLEY | 7" VICE GRIPS | 84-587 | TS | $ | 10.00 | / |
| X | 8 | 1 | STANLEY | 10" VICE GRIPS | Missing | TS | $ | - | |
| X | 8 | 1 | STANLEY | PLIERS | Missing | TS | $ | - | |
| X | 8 | 1 | STANLEY | PLIERS INS. HANDLES | 84-595 | TS | $ | 5.00 | / |
| X | 8 | 1 | STANLEY | LINEMANS PLIERS | Missing | TS | $ | - | |
| | 8 | 1 | STANLEY | BLUNT CUTTERS | 84-577 | TS | $ | 5.00 | |
| X | 8 | 1 | STANLEY | DIAGONAL CUTTERS | 84-574 | TS | $ | 5.00 | / |
| X | 8 | 1 | STANLEY | DIAGONAL CUTTERS | 84-576 | TS | $ | 5.00 | / |
| X | 8 | 1 | STANLEY | NEEDLENOSE PLIERS | 84-581 | TS | $ | 5.00 | / |
| X | 8 | 1 | STANLEY | NEEDLENOSE PLIERS | 84-582 | TS | $ | 5.00 | / |
| X | 8 | 1 | STANLEY | NEEDLENOSE PLIERS | 84-583 | TS | $ | 5.00 | / |
| X | 8 | 1 | STANLEY | CHANNEL LOCKS | 84-584 | TS | $ | 15.00 | / |
| X | 8 | 1 | KLIEN | 7" VICE GRIPS | Missing | TS | $ | - | |
| X | 8 | 1 | KLIEN | DIAGONAL CUTTERS | | TS | $ | 5.00 | / |
| X | 8 | 1 | KLIEN | NEEDLENOSE PLIERS | | TS | $ | 5.00 | / |
| X | 8 | 1 | KLIEN | LINEMANS PLIERS | | TS | $ | 5.00 | / |
| X | | | | | | | | | |
| X | 9 | 1 | STANLEY | 6" CRESENT WRENCH | Missing | TS | $ | - | |
| X | 9 | 1 | STANLEY | 8" CRESENT WRENCH | 85-338 | TS | $ | 12.00 | / |
| X | 9 | 1 | STANLEY | 12" CRESENT WRENCH | 85-340 | TS | $ | 20.00 | / |
| X | 9 | 1 | CRESENT | 18" CRESENT WRENCH | | TS | $ | 57.00 | / |
| X | 9 | 1 | CRESENT | 8" CRESENT WRENCH | Missing | TS | $ | - | |
| X | 9 | 1 | CRESENT | 12" CRESENT WRENCH | | TS | $ | 12.00 | / |
| X | 9 | 1 | CRESENT | 12" CRESENT WRENCH | Missing | TS | $ | - | |
| X | 9 | 1 | | LARGE FUSE PULLER | | TS | $ | 8.00 | / |
| X | 9 | 1 | | MEDIUM FUSE PULLER | | TS | $ | 5.00 | / |
| X | | | | | | | | | |
| X | | | | | | | | | |
| X | | | | | | | | | |

CP=CENTRAL PLANT
DW=DEEP WELL;KS=KEY SHOP

STD=STANDARD
TS= TOOL SHOP;WS=WOOD SHOP
BSR=BUILDING SUPPORT ROOM

Schedule B -Item 28

Page 3

# TOOL LIST / TOOL BOX
## PARK WEST  C-3

**IV.**

| | DRAWER | | | TOOL BOX - HAND TOOLS | | Location | | | |
|---|---|---|---|---|---|---|---|---|---|
| X | 10 | 1 | | DRYWALL HOLE SAW | 84-593 | TS | $ | 3.00 | |
| X | 10 | 1 | | HACK SAW | 84-595 | TS | $ | 10.00 | |
| X | 10 | 1 | | TUBING CUTTER 1/4-2 5/8 | 84-579 | TS | $ | 35.00 | |
| X | 10 | 1 | | COMBO TRY SQUARE | 84-574 | TS | $ | 5.00 | |
| X | 10 | 1 | STANLEY | RUBBER GRIP HACKSAW | 84-576 | TS | $ | 20.00 | |
| X | 10 | 1 | | TIN SNIPS (RED) | | TS | $ | 10.00 | |
| X | 10 | 1 | | TIN SNIPS (GREEN) | | TS | $ | 10.00 | |
| X | 10 | 1 | | SILVER TIN SNIPS LARGE | | TS | $ | 10.00 | |
| X | | | | | | | | | |
| X | 11 | 3 | STANLEY | WRENCH SET 3 PC. | | TS | | | |
| X | 11 | 1 | STANLEY | 3/8" X 7/16" | OPEN | TS | $ | 3.00 | |
| X | 11 | 1 | STANLEY | 1/2" X 9/16" | OPEN | TS | $ | 3.00 | |
| X | 11 | 1 | STANLEY | 5/8" X 11/16" | OPEN | TS | $ | 3.00 | |
| X | 11 | 7 | STANLEY | WRENCH SET 7 PC. | | TS | | | |
| X | 11 | 1 | STANLEY | 1/4" X 5/16" | OPEN | TS | $ | 3.00 | |
| X | 11 | 1 | STANLEY | 3/8" X 7/16" | OPEN | TS | $ | 3.00 | |
| X | 11 | 1 | STANLEY | 1/2" X 9/16" | OPEN | TS | $ | 4.00 | |
| X | 11 | 1 | STANLEY | 5/8" X 3/4" | OPEN | TS | $ | 4.00 | |
| X | 11 | 1 | STANLEY | 11/16" X 13/16" | OPEN | TS | $ | 5.00 | |
| X | 11 | 1 | STANLEY | 3/4" X 7/8" | OPEN | TS | $ | 5.00 | |
| X | 11 | 1 | STANLEY | 15/16" X 1" | OPEN | TS | $ | 5.00 | |
| X | 11 | 1 | STANLEY | WRENCH SET 8 PC. | | TS | | | |
| X | 11 | 1 | STANLEY | 13/64" X 15/64" | OFFSET | TS | $ | 3.00 | |
| X | 11 | 1 | STANLEY | 15/64" X 13/64" | OFFSET | TS | $ | 3.00 | |
| X | 11 | 1 | STANLEY | 7/32" X 1/4" | OFFSET | TS | $ | 3.00 | |
| X | 11 | 1 | STANLEY | 1/4" X 7/32" | OFFSET | TS | $ | 3.00 | |
| X | 11 | 1 | STANLEY | 9/32" X 5/16" | OFFSET | TS | $ | 3.00 | |
| X | 11 | 1 | STANLEY | 5/16" X 9/32" | OFFSET | TS | $ | 3.00 | |
| X | 11 | 1 | STANLEY | 11/32" X 3/8" | OFFSET | TS | $ | 3.00 | |
| X | 11 | 1 | STANLEY | 3/8" X 11/32" | OFFSET | TS | $ | 3.00 | |
| X | 11 | 1 | STANLEY | WRENCH SET 6 PC. | | TS | | | |
| X | 11 | 1 | STANLEY | 3/8" X 7/16" | BOX | TS | $ | 3.00 | |
| X | 11 | 1 | STANLEY | 1/2" X 9/16" | BOX | TS | $ | 3.00 | |
| X | 11 | 1 | STANLEY | 5/8" X 3/4" | BOX | TS | $ | 3.00 | |
| X | 11 | 1 | STANLEY | 11/16" X 3/4" | BOX | TS | $ | 4.00 | |
| X | 11 | 1 | STANLEY | 13/16" X 7/8" | BOX | TS | $ | 4.00 | |
| X | 11 | 1 | STANLEY | 15/16" X 1" | BOX | TS | $ | 5.00 | |
| X | 11 | 14 | STANLEY | COMBINATION WRENCH SET | 14 PC. | TS | | | |
| X | 11 | 1 | STANLEY | 3/8" | | TS | $ | 3.00 | |
| X | 11 | 1 | STANLEY | 7/16" | | TS | $ | 3.00 | |
| X | 11 | 1 | STANLEY | 1/2" | | TS | $ | 3.00 | |
| X | 11 | 1 | STANLEY | 9/16" | | TS | $ | 4.00 | |
| X | 11 | 1 | STANLEY | 5/8" | | TS | $ | 4.00 | |
| X | 11 | 1 | STANLEY | 11/16" | | TS | $ | 5.00 | |

CP=CENTRAL PLANT
DW=DEEP WELL;KS=KEY SHOP

STD=STANDARD
TS= TOOL SHOP;WS=WOOD SHOP
BSR=BUILDING SUPPORT ROOM
Schedule B - Item 29

Page 4



# TOOL LIST / TOOL BOX
## PARK WEST C-2

| V. | DRAWER | | | TOOL BOX - HAND TOOLS 1/11/2011 10:29 | | Location | | | |
|----|--------|--|--|-------------------------------------|--|----------|--|--|--|
| X | 11 | 1 | STANLEY | 3/4" | | TS | $ | 5.00 | / |
| X | 11 | 1 | STANLEY | 13/16" | | TS | $ | 4.00 | / |
| X | 11 | 1 | STANLEY | 7/8" | | TS | $ | 5.00 | / |
| X | 11 | 1 | STANLEY | 15/16" | | TS | $ | 5.00 | / |
| X | 11 | 1 | STANLEY | 1" | | TS | $ | 5.00 | / |
| X | 11 | 1 | STANLEY | 1 1/16" | | TS | $ | 8.00 | / |
| X | 11 | 1 | STANLEY | 1 1/8" | | TS | $ | 8.00 | / |
| X | 11 | 1 | STANLEY | 1 1/4" | | TS | $ | 8.00 | / |
| X | 11 | 14 | STANLEY | COMBINATION WRENCH SET | 14 PC. | TS | | | |
| X | 11 | 1 | STANLEY | 3/8" | | TS | $ | 3.00 | / |
| X | 11 | 1 | STANLEY | 7/16" | | TS | $ | 3.00 | / |
| X | 11 | 1 | STANLEY | 1/2" | | TS | $ | 3.00 | / |
| X | 11 | 1 | STANLEY | 9/16" | | TS | $ | 3.00 | / |
| X | 11 | 1 | STANLEY | 5/8" | | TS | $ | 3.00 | / |
| X | 11 | 1 | STANLEY | 11/16" | | TS | $ | 4.00 | / |
| X | 11 | 1 | STANLEY | 3/4" | | TS | $ | 4.00 | / |
| X | 11 | 1 | STANLEY | 13/16" | | TS | $ | 4.00 | / |
| X | 11 | 1 | STANLEY | 7/8" | | TS | $ | 5.00 | / |
| X | 11 | 1 | STANLEY | 15/16" | | TS | $ | 5.00 | / |
| X | 11 | 1 | STANLEY | 1" | | TS | $ | 5.00 | / |
| X | 11 | 1 | STANLEY | 1 1/16" | | TS | $ | 8.00 | / |
| X | 11 | 1 | STANLEY | 1 1/8" | | TS | $ | 8.00 | / |
| X | 11 | 1 | STANLEY | 1 1/4" | | TS | $ | 8.00 | / |
| X | 11 | 1 | | ROTO SPLIT BX CUTTER | | TS | $ | 10.00 | / |
| | | | | | | | | | |
| X | 12 | 1 | STANLEY | 1/4" DRIVE RACHET CASE | | TS | $ | 2.00 | / |
| X | 12 | 1 | STANLEY | RACHET | | TS | $ | 2.00 | / |
| X | 12 | 1 | STANLEY | SPINNER HANDLE | | TS | $ | 2.00 | / |
| X | 12 | 1 | STANLEY | 3" EXTENSION | | TS | $ | 2.00 | / |
| X | 12 | 1 | STANLEY | 6" EXTENSION | | TS | $ | 2.00 | / |
| X | 12 | 1 | STANLEY | SWIVEL JOINT | | TS | $ | 2.00 | / |
| X | 12 | 1 | STANLEY | 1/2" | DW | TS | $ | 1.00 | / |
| X | 12 | 1 | STANLEY | 7/16" | DW | TS | $ | 1.00 | / |
| X | 12 | 1 | STANLEY | 3/8" | DW | TS | $ | 1.00 | / |
| X | 12 | 1 | STANLEY | 11/32" | DW | TS | $ | 1.00 | / |
| X | 12 | 1 | STANLEY | 5/16" | DW | TS | $ | 1.00 | / |
| X | 12 | 1 | STANLEY | 9/32" | DW | TS | $ | 1.00 | / |
| X | 12 | 1 | STANLEY | 1/4" | DW | TS | $ | 1.00 | / |
| X | 12 | 1 | STANLEY | 1/2" | STD | TS | $ | 1.00 | / |
| X | 12 | 1 | STANLEY | 7/16" | STD | TS | $ | 1.00 | / |
| X | 12 | 1 | STANLEY | 3/8" | STD | TS | $ | 1.00 | / |
| X | 12 | 1 | STANLEY | 11/32" | STD | TS | $ | 1.00 | / |

CP=CENTRAL PLANT
DW=DEEP WELL;KS=KEY SHOP

STD=STANDARD
TS= TOOL SHOP;WS=WOOD SHOP
BSR=BUILDING SUPPORT ROOM

Schedule B - Item 29

# TOOL LIST / TOOL BOX

## PARK WEST  C-3

**VI.**

| | DRAWER | | | TOOL BOX - HAND TOOLS | | Location | | |
|---|---|---|---|---|---|---|---|---|
| X | 12 | | STANLEY | 1/4" DRIVE CONTINUED | | TS | $ | 1.00 |
| X | 12 | 1 | STANLEY | 5/16" | STD | TS | $ | 1.00 |
| X | 12 | 1 | STANLEY | 9/32" | STD | TS | $ | 1.00 |
| X | 12 | 1 | STANLEY | 1/4" | STD | TS | $ | 1.00 |
| X | 12 | 1 | STANLEY | 7/32" | STD | TS | $ | 1.00 |
| X | 12 | 1 | STANLEY | 3/16" | STD | TS | $ | 1.00 |
| | | | | | | | | |
| X | 12 | 1 | STANLEY | 3/8" DRIVE RACHET CASE | | TS | $ | 5.00 |
| X | 12 | 1 | STANLEY | RACHET | | TS | $ | 5.00 |
| X | 12 | 1 | STANLEY | 3" EXTENSION | | TS | $ | 2.00 |
| X | 12 | 1 | STANLEY | 6" EXTENSION | | TS | $ | 2.00 |
| X | 12 | 1 | STANLEY | 3/8" | DW | TS | $ | 2.00 |
| X | 12 | 1 | STANLEY | 7/16" | DW | TS | $ | 2.00 |
| X | 12 | 1 | STANLEY | 1/2" | DW | TS | $ | 2.00 |
| X | 12 | 1 | STANLEY | 9/16" | DW | TS | $ | 2.00 |
| X | 12 | 1 | STANLEY | 5/8" | DW | TS | $ | 2.00 |
| X | 12 | 1 | STANLEY | 11/16" | DW | TS | $ | 2.00 |
| X | 12 | 1 | STANLEY | 3/4" | DW | TS | $ | 2.00 |
| X | 12 | 1 | STANLEY | 13/16" | DW | TS | $ | 2.00 |
| X | 12 | 1 | STANLEY | 3/8" | STD | TS | $ | 2.00 |
| X | 12 | 1 | STANLEY | 7/16" | STD | TS | $ | 2.00 |
| X | 12 | 1 | STANLEY | 1/2" | STD | TS | $ | 2.00 |
| X | 12 | 1 | STANLEY | 9/16" | STD | TS | $ | 2.00 |
| X | 12 | 1 | STANLEY | 5/8" | STD | TS | $ | 2.00 |
| X | 12 | 1 | STANLEY | 11/16" | STD | TS | $ | 2.00 |
| X | 12 | 1 | STANLEY | 3/4" | STD | TS | $ | 2.00 |
| X | 12 | 1 | STANLEY | 13/16" | STD | TS | $ | 2.00 |
| X | 12 | 1 | STANLEY | 7/8" | STD | TS | $ | 2.00 |
| | | | | | | | | |
| X | 12 | 9 | STANLEY | 9 PC. 3/8" SOCKET CLIP | | TS | $ | 2.00 |
| X | 12 | 1 | STANLEY | 3/8" | Missing | TS | $ | - |
| X | 12 | 1 | STANLEY | 7/16" | Missing | TS | $ | - |
| X | 12 | 1 | STANLEY | 1/2" | Missing | TS | $ | - |
| X | 12 | 1 | STANLEY | 9/16" | Missing | TS | $ | - |
| X | 12 | 1 | STANLEY | 5/8" | Missing | TS | $ | - |
| X | 12 | 1 | STANLEY | 11/16" | Missing | TS | $ | - |
| X | 12 | 1 | STANLEY | 3/4" | Missing | TS | $ | - |
| X | 12 | 1 | STANLEY | 13/16" | Missing | TS | $ | - |
| X | 12 | 1 | STANLEY | 7/8" | Missing | TS | $ | - |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

CP=CENTRAL PLANT
DW=DEEP WELL;KS=KEY SHOP

STD=STANDARD
TS= TOOL SHOP;WS= WOOD SHOP
BSR=BUILDING SUPPORT ROOM

Schedule B  Item 29

# TOOL LIST / TOOL BOX
# PARK WEST C-3

1/11/2011 10:29

| VII. | DRAWER | | | TOOL BOX - HAND TOOLS | | Location | | | |
|---|---|---|---|---|---|---|---|---|---|
| X | 12 | 9 | STANLEY | 9 PC. 3/8" SOCKET SET | 9 PC. | TS | $ | 2.00 | / |
| X | 12 | 1 | STANLEY | 3/8" | STD | TS | $ | 2.00 | / |
| X | 12 | 1 | STANLEY | 7/16" | STD | TS | $ | 2.00 | / |
| X | 12 | 1 | STANLEY | 1/2" | STD | TS | $ | 2.00 | / |
| X | 12 | 1 | STANLEY | 9/16" | STD | TS | $ | 2.00 | / |
| X | 12 | 1 | STANLEY | 5/8" | STD | TS | $ | 2.00 | / |
| X | 12 | 1 | STANLEY | 11/16" | STD | TS | $ | 2.00 | / |
| X | 12 | 1 | STANLEY | 3/4" | STD | TS | $ | 2.00 | / |
| X | 12 | 1 | STANLEY | 13/16" | STD | TS | $ | 2.00 | / |
| X | 12 | 1 | STANLEY | 7/8" | STD | TS | $ | 2.00 | / |
| X | 12 | 7 | STANLEY | 3/8" ALLEN SOCKETS CLIP | 7 PC. | TS | | | |
| X | 12 | 1 | STANLEY | 1/8" | STD | TS | $ | 2.00 | / |
| X | 12 | 1 | STANLEY | 5/32" | STD | TS | $ | 2.00 | / |
| X | 12 | 1 | STANLEY | 3/16" | STD | TS | $ | 2.00 | / |
| X | 12 | 1 | STANLEY | 7/32" | STD | TS | $ | 2.00 | / |
| X | 12 | 1 | STANLEY | 1/4" | STD | TS | $ | 2.00 | / |
| X | 12 | 1 | STANLEY | 5/16" | STD | TS | $ | 2.00 | / |
| X | 12 | 1 | STANLEY | 3/8" | STD | TS | $ | 2.00 | / |
| X | 12 | 1 | | 3/8" DRIVE AIR RACHET | | TS | $ | 35.00 | / |
| | | | | | | | | | |
| X | 13 | 9 | STANLEY | 1/2" DRIVE SOCKET CLIP | 9 PC. | TS | $ | 3.00 | / |
| X | 13 | 1 | STANLEY | 1/2" | DW | TS | $ | 3.00 | / |
| X | 13 | 1 | STANLEY | 9/16" | DW | TS | $ | 3.00 | / |
| X | 13 | 1 | STANLEY | 5/8" | DW | TS | $ | 3.00 | / |
| X | 13 | 1 | STANLEY | 11/16" | DW | TS | $ | 3.00 | / |
| X | 13 | 1 | STANLEY | 3/4" | DW | TS | $ | 4.00 | / |
| X | 13 | 1 | STANLEY | 13/16" | DW | TS | $ | 4.00 | / |
| X | 13 | 1 | STANLEY | 7/8" | DW | TS | $ | 4.00 | / |
| X | 13 | 1 | STANLEY | 15/16" | DW | TS | $ | 5.00 | / |
| X | 13 | 1 | STANLEY | 1" | DW | TS | $ | 5.00 | / |
| X | 13 | 9 | STANLEY | 1/2" DRIVE SOCKET CLIP | 11 PC. | TS | | | |
| X | 13 | 1 | STANLEY | 3/8" | STD | TS | $ | 3.00 | / |
| X | 13 | 1 | STANLEY | 7/16" | STD | TS | $ | 3.00 | / |
| X | 13 | 1 | STANLEY | 1/2" | STD | TS | $ | 3.00 | / |
| X | 13 | 1 | STANLEY | 9/16" | STD | TS | $ | 3.00 | / |
| X | 13 | 1 | STANLEY | 5/8" | STD | TS | $ | 3.00 | / |
| X | 13 | 1 | STANLEY | 11/16" | STD | TS | $ | 3.00 | / |
| X | 13 | 1 | STANLEY | 3/4" | STD | TS | $ | 4.00 | / |
| X | 13 | 1 | STANLEY | 13/16" | STD | TS | $ | 4.00 | / |
| X | 13 | 1 | STANLEY | 7/8" | STD | TS | $ | 4.00 | / |
| X | 13 | 1 | STANLEY | 15/16" | STD | TS | $ | 5.00 | / |
| X | 13 | 1 | STANLEY | 1" | STD | TS | $ | 5.00 | / |

CP=CENTRAL PLANT
DW=DEEP WELL;KS=KEY SHOP

STD=STANDARD
TS= TOOL SHOP;WS=WOOD SHOP
BSR=BUILDING SUPPORT ROOM

Schedule B - Item 29

# TOOL LIST / TOOL BOX
## PARK WEST  C-3

**VIII.**

| | DRAWER | | | TOOL BOX - HAND TOOLS | | Location | | | |
|---|---|---|---|---|---|---|---|---|---|
| X | 13 | 1 | STANLEY | 1/2" DRIVE SOCKET CASE | | TS | $ | 7.00 | |
| X | 13 | 1 | STANLEY | 1/2" DRIVE RACHET | | TS | $ | 7.00 | |
| X | 13 | 1 | STANLEY | 5" EXTENSION | | TS | $ | 7.00 | |
| X | 13 | 1 | STANLEY | SWIVEL JOINT | | TS | $ | 7.00 | |
| X | 13 | 1 | STANLEY | 3/8" | STD | TS | $ | 3.00 | |
| X | 13 | 1 | STANLEY | 7/16" | STD | TS | $ | 3.00 | |
| X | 13 | 1 | STANLEY | 1/2" | STD | TS | $ | 3.00 | |
| X | 13 | 1 | STANLEY | 9/16" | STD | TS | $ | 3.00 | |
| X | 13 | 1 | STANLEY | 5/8" | STD | TS | $ | 3.00 | |
| X | 13 | 1 | STANLEY | 11/16" | STD | TS | $ | 4.00 | |
| X | 13 | 1 | STANLEY | 3/4" | STD | TS | $ | 4.00 | |
| X | 13 | 1 | STANLEY | 13/16" | STD | TS | $ | 4.00 | |
| X | 13 | 1 | STANLEY | 7/8" | STD | TS | $ | 4.00 | |
| X | 13 | 1 | STANLEY | 15/16" | STD | TS | $ | 5.00 | |
| X | 13 | 1 | STANLEY | 1" | STD | TS | $ | 5.00 | |
| X | 13 | 1 | | 1/2" DRIVE TORQUES WRENCH | | TS | | | |
| | | | | | | | | | |
| X | 13 | 15 | STANLEY | 1/2" DRIVE SOCKET CASE | | TS | $ | 7.00 | |
| X | 13 | 1 | STANLEY | 1/2" DRIVE RACHET | | TS | $ | 7.00 | |
| X | 13 | 1 | STANLEY | 5" EXTENSION | | TS | $ | 7.00 | |
| X | 13 | 1 | STANLEY | SWIVEL JOINT | | TS | $ | 7.00 | |
| X | 13 | 0 | STANLEY | 3/8" MISSING | Missing | TS | $ | - | |
| X | 13 | 1 | STANLEY | 7/16" | STD | TS | $ | 3.00 | |
| X | 13 | 0 | STANLEY | 1/2" MISSING | Missing | TS | $ | - | |
| X | 13 | 1 | STANLEY | 9/16" | STD | TS | $ | 3.00 | |
| X | 13 | 0 | STANLEY | 5/8" MISSING | Missing | TS | $ | - | |
| X | 13 | 1 | STANLEY | 11/16" | STD | TS | $ | 4.00 | |
| X | 13 | 1 | STANLEY | 3/4" | STD | TS | $ | 4.00 | |
| X | 13 | 1 | STANLEY | 13/16" | STD | TS | $ | 4.00 | |
| X | 13 | 1 | STANLEY | 7/8" | STD | TS | $ | 4.00 | |
| X | 13 | 1 | STANLEY | 15/16" | STD | TS | $ | 5.00 | |
| X | 13 | 1 | STANLEY | 1" | STD | TS | $ | 5.00 | |
| X | 13 | 1 | STANLEY | 16" BREAKER BAR | | TS | $ | 10.00 | |
| X | 13 | 1 | | 1/2" DRIVE IMPACT WRENCH | | TS | $ | 35.00 | |

CP=CENTRAL PLANT
DW=DEEP WELL;KS=KEY SHOP

STD=STANDARD
TS= TOOL SHOP;WS=WOOD SHOP
BSR=BUILDING SUPPORT ROOM
Schedule B - Item 25

# TOOL LIST / TOOL BOX
## PARK WEST  C-3

### VIII.

| X | DRAWER | | | TOOL BOX - HAND TOOLS | | Location | | |
|---|---|---|---|---|---|---|---|---|
| X | 14 | 21 | STANLEY | CHISEL & PUNCH SET | 21 PC. | TS | $ 2.00 | ✓ |
| X | 14 | 1 | STANLEY | 5/16 CHISEL | 18-570 | TS | $ 2.00 | ✓ |
| X | 14 | 1 | STANLEY | 3/8 CHISEL | 18-571 | TS | $ 2.00 | ✓ |
| X | 14 | 1 | STANLEY | 7/16 CHISEL | 18-572 | TS | $ 2.00 | ✓ |
| X | 14 | 1 | STANLEY | 5/8 CHISEL | 18-573 | TS | $ 2.00 | ✓ |
| X | 14 | 1 | STANLEY | 3/4 CHISEL | 18-574 | TS | $ 2.00 | ✓ |
| X | 14 | 1 | STANLEY | 7/8 CHISEL | 18-575 | TS | $ 2.00 | ✓ |
| X | 14 | 1 | STANLEY | 3/8 PUNCH PT. | 18-589 | TS | $ 2.00 | ✓ |
| X | 14 | 1 | STANLEY | 3/8 PUNCH PT. | 18-587 | TS | $ 2.00 | ✓ |
| X | 14 | 1 | STANLEY | 1/2 PUNCH PT. | 18-590 | TS | $ 2.00 | ✓ |
| X | 14 | 1 | STANLEY | 1/2 PUNCH PT. | 18-588 | TS | $ 2.00 | ✓ |
| X | 14 | 1 | STANLEY | 1/8 PUNCH FL. | 18-581 | TS | $ 2.00 | ✓ |
| X | 14 | 1 | STANLEY | 3/16 PUNCH FL. | 18-582 | TS | $ 2.00 | ✓ |
| X | 14 | 1 | STANLEY | 1/4 PUNCH FL. | 18-580 | TS | $ 2.00 | ✓ |
| X | 14 | 1 | STANLEY | 3/32 PUNCH FL. | 18-576 | TS | $ 2.00 | ✓ |
| X | 14 | 1 | STANLEY | 1/8 PUNCH FL. | 18-577 | TS | $ 2.00 | ✓ |
| X | 14 | 1 | STANLEY | 5/32 PUNCH FL. | 18-578 | TS | $ 2.00 | ✓ |
| X | 14 | 1 | STANLEY | 3/16 PUNCH FL. | 18-579 | TS | $ 2.00 | ✓ |
| X | 14 | 1 | STANLEY | 1/4 PUNCH FL. | 18-014 | TS | $ 2.00 | ✓ |
| X | 14 | 1 | STANLEY | 1/8 PUNCH FL. | 18-583 | TS | $ 2.00 | ✓ |
| X | 14 | 1 | STANLEY | 3/16 PUNCH FL. | 18-584 | TS | $ 2.00 | ✓ |
| X | 14 | 1 | STANLEY | 1/4 PUNCH FL. | 18-585 | TS | $ 2.00 | ✓ |
| X | 14 | 1 | STANLEY | 5/16 PUNCH FL. | 18-586 | TS | $ 2.00 | ✓ |
| | | | | | | | | |
| X | 14 | 1 | | STRAP WRENCH | | TS | $ 15.00 | ✓ |
| X | 14 | 1 | | LARGE GEAR PULLER | | TS | $ 40.00 | ✓ |
| X | 14 | 1 | | CHAULKING GUN | | TS | $ 5.00 | ✓ |
| X | | 1 | | 3- DRAWER TOOL BOX | | TS | $ 50.00 | ✓ |
| X | | 1 | | 4- DRAWER TOOLBOX | | TS | $ 75.00 | ✓ |
| X | | 1 | | 6- DRAWER TOOL BOX | | TS | $ 100.00 | ✓ |
| | | 1 | | SET REFRIGERATION GAUGES | | | $ 50.00 | ✓ |
| X | | 3 | | WORK BENCHES | | W,T,KS | $ 150.00 | ✓ |
| X | | 7 | | CABINETS | | W,T,KS | $ 350.00 | ✓ |

CP=CENTRAL PLANT
DW=DEEP WELL;KS=KEY SHOP

STD=STANDARD
TS= TOOL SHOP;WS=WOOD SHOP
BSR=BUILDING SUPPORT ROOM

# TOOL LIST / TOOL BOX
## PARK WEST  C-3

**IX.**

| | DRAWER | | POWER TOOLS & LARGE EQUIPMENT | | Location | | |
|---|---|---|---|---|---|---|---|
| X | | 1 | MILWAUKEE | SAWZALL | | TS | $ 181.00 | |
| X | | 1 | MILWAUKEE | HOLE SHOOTER (DRILL) | | TS | $ 75.00 | |
| X | | 1 | MILWAUKEE | JIG SAW | | TS | $ 120.00 | |
| X | | 1 | | 4 1/2" PORTABLE GRINDER | | TS | $ 120.00 | |
| X | | 1 | | 6" PORTABLE GRINDER | | TS | $ 130.00 | |
| X | | 1 | | BENCH GRINDER ON STAND | | TS | $ 177.00 | |
| X | | 1 | | DRILL PRESS | | TS | $ 800.00 | |
| X | | 1 | | VACCUME PUMP | | TS | $ - | |
| X | | 1 | | HALIDE LEAK DETECTOR | | TS | $ 10.00 | |
| X | | 1 | | PRESTOLITE TORCH | | TS | $ 10.00 | |
| X | | 1 | | NITROGEN REGULATOR | | TS | $ 65.00 | |
| X | | 1 | | FLARING SET | | TS | $ 35.00 | |
| X | | 1 | | TAPCON SET | Missing | TS | $ - | |
| X | | 1 | | 24" ALUMINUM LEVEL | | TS | $ 10.00 | |
| X | | 1 | | DRILL INDEX | | TS | $ 15.00 | |
| X | | 1 | | AIR COMPRESSOR (10 GAL) | | TS | $ 100.00 | |
| X | | 1 | | AIR COMPRESSOR (50 GAL) | | CP | $ 357.00 | |
| | | | | | | | | |
| X | | 1 | | ELECTRIC DOOR PLANER | | WS | $ 40.00 | |
| X | | 1 | | BELT SANDER | | WS | $ 40.00 | |
| X | | 1 | MAKITA | ROUTER | | WS | $ 50.00 | |
| X | | 1 | DELTA | 10" MITER SAW | | WS | $ 75.00 | |
| X | | 1 | | TABLE SAW | | WS | $ 150.00 | |
| X | | 1 | | GENIE LIFT | | WS | $ 3,000.00 | |
| X | | 1 | SKIL | CIRCULAR SAW | | WS | $ 40.00 | |
| X | | 1 | | CARPENTERS SQUARE | | WS | $ 10.00 | |
| X | | 2 | | 4' PIPE CLAMPS | | WS | $ 10.00 | |
| X | | 2 | | SPRING CLAMPS | | WS | $ 2.00 | |
| X | | 1 | | 26" HAND SAW | | WS | $ 5.00 | |
| X | | 2 | | 2 WHEEL DOLLIE | | CPS | $ 30.00 | |
| X | | 3 | | SHOVELS | | CPS | $ 10.00 | |
| X | | 6 | | C-CLAMPS | | CPS | $ 5.00 | |
| X | | 1 | | SEWER MACHINE 1/2" SKID | Missing | CPS | $ - | |
| X | | 1 | | 1 1/2 TON COME ALONG | Missing | CPS | $ - | |
| X | | 1 | | BARREL DOLLY | Missing | GSR | $ - | |
| X | | 1 | | DRUM CRADLE | Missing | GSR | $ - | |
| X | | 1 | | BARREL WRENCH | | GSR | $ 10.00 | |
| X | | 1 | | OXY-ACETYLENE TORCH | | GSR | $ 225.00 | |
| X | | 1 | | 12 VOLT FUEL PUMP | | GSR | $ 50.00 | |
| X | | 1 | | ACETYLENE TURBO TORCH | Missing | GSR | $ - | |
| X | | 1 | HONDA | WELDER / GENERATOR | | GSR | $ 2,500.00 | |

CP=CENTRAL PLANT
DW=DEEP WELL;KS=KEY SHOP

STD=STANDARD
TS= TOOL SHOP;WS=WOOD SHOP
BSR=BUILDING SUPPORT ROOM
Schedule B Item 23

Page 10

# TOOL LIST / TOOL BOX
## PARK WEST C-3

| X. | DRAWER | | POWER TOOLS & LARGE EQUIPMENT | Location | | |
|---|---|---|---|---|---|---|
| X | | 1 | GAS POWER WASHER | GSR | $ | 300.00 |
| X | | 1 | ELECTRIC POWER WASHER | GSR | $ | 100.00 |
| X | | 1 | 100,000 BTU KEROSENE HEATERS | DUN | $ | 690.00 |
| X | | 1 | PALLET JACK | DUN | $ | 75.00 |
| | | | | | | |
| X | | 1 | MILWUAKEE | 3/8 CORDLESS DRILL | KS | $ - |
| X | | 1 | | HAND HELD DRAIN MACHINE | KS | $ 75.00 |
| X | | 1 | | DREMEL TOOL | KS | $ 125.00 |
| X | | 1 | MAKITA | CORDLESS DRILL | KS | $ - |
| X | | 1 | | SOLDERING GUN KIT | KS | $ 25.00 |
| X | | 1 | | KEY CODE MACHINE | KS | $ 1,500.00 |
| X | | 1 | | KEY DUPLICATOR | KS | $ 800.00 |
| X | | 1 | | POP RIVOT KIT | KS | $ 35.00 |
| X | | 1 | | THREADSETTER KIT | KS | $ 35.00 |
| X | | 1 | | LABEL MAKER | KS | $ 100.00 |
| X | | 2 | | SUCTION CUPS | KS | $ 25.00 |
| X | | 1 | | TORPEDO LEVEL | KS | $ 5.00 |
| X | | 1 | | 7 PC HOLE SAW KIT | KS | $ 25.00 |
| X | | 2 | | RECHARGEABLE FLASHLIGHTS | KS | $ |
| X | | 1 | AMPROBE | HAND HELD AMPROBE | KS | $ 40.00 |
| X | | 1 | GREENLEE | CIRCUIT TRACER | KS | $ 125.00 |
| X | | 1 | | MAGNEHELIC - 0 - 4" | KS | $ 40.00 |
| X | | 1 | | MAGNEHELIC - 0 - 1" | KS | $ 40.00 |
| X | | 1 | | MAGNEHELIC - 0 - 10" | KS | $ 40.00 |
| X | | 1 | | TOPCON LGHT METER | Missing | KS | $ |
| X | | 1 | BALNOR | BALNOR FLOW HOOD | KS | $ 1,800.00 |
| X | | 1 | | VIBRATION ANALYZER | Missing | KS | $ |
| X | | 1 | | VIBRATION PLOTTER | Missing | KS | $ |
| X | | 1 | | HOT WIRE VELOMETER | KS | $ 800.00 |
| X | | 1 | | SLACK TUBE MANOMETER | KS | $ 29.00 |
| X | | 1 | RAYTECH | INFRARED THERMOMETER | KS | $ 500.00 |
| X | | 3 | FLUKE | DIGITAL THERMOMETERS | KS | $ 75.00 |
| X | | 3 | FLUKE | DIGITAL MULTIMETERS | KS | $ 150.00 |
| X | | 1 | FLUKE | VOLTAGE TESTER | KS | $ 75.00 |
| X | | 1 | FLUKE | INFRARED THERMOMETER | KS | $ 50.00 |
| X | | 1 | | 8' STEPLADDER | KS | $ 90.00 |
| X | | 1 | | 6' STEPLADDER | 1ST. | KS | $ 75.00 |
| X | | 4 | | 6' STEPLADDER (1501) | 1,3,5,7 | MECH. | $ 75.00 |
| X | | 3 | | 6' STEPLADDER | 3,5,7 | MECH. | $ 75.00 |
| X | | 1 | | 6' STEPLADDER | CP | $ 75.00 |
| X | | 1 | | 16' EXTENSION LADDER | SGR | $ 125.00 |
| X | | 2 | | 4' STEPLADDERS | ROOF | EER | $ 60.00 |
| X | | 1 | | 20' EXTENSION LADDER | Missing | CP | $ |
| X | | 2 | | EXTENDABLE POOL POLES | PR | $ 20.00 |

CP=CENTRAL PLANT
DW=DEEP WELL;KS=KEY SHOP

STD=STANDARD
TS= TOOL SHOP;WS=WOOD SHOP
BSR=BUILDING SUPPLY ROOM

Page 11

# TOOL LIST / TOOL BOX
## PARK WEST C-3

| X. | DRAWER | | | POWER TOOLS & LARGE EQUIPMENT | | Location | | |
|---|---|---|---|---|---|---|---|---|
| X | | 6 | | SHELVING UNITS | KS,WS | CP | $ | 120.00 |
| X | | 1 | | UTILITY BOX | | PR | $ | 25.00 |
| X | | 3 | | UTILITY CART | | STAFF | $ | 75.00 |
| X | | 4 | | GREASE GUNS | | STAFF | $ | 40.00 |
| X | | 1 | | LIGHTING CART | | PR | $ | 125.00 |
| X | | 1 | DeWalt | POWER TOOL CASE | | KS | $ | 10.00 |
| X | | 1 | DeWalt | FLEXIBLE FLOOD LIGHT | DW919 | KS | $ | 50.00 |
| X | | 1 | DeWalt | RECIPROCATING SAW | DW938 | KS | $ | 50.00 |
| X | | 1 | DeWalt | ROTARY HAMMER | DW999 | KS | $ | 50.00 |
| X | | 1 | DeWalt | 1/2" DRILL HAMMER/HAMMERDRILL | DW988 | KS | $ | 50.00 |
| X | | 1 | DeWalt | BATTERY CHARGER | DW9116 | KS | $ | 25.00 |
| X | | 1 | DeWalt | 18 VOLT BATTERIES | DW9096 | KS | $ | 20.00 |

Total Estimated cost. $19,201.00

CP=CENTRAL PLANT
DW=DEEP WELL;KS=KEY SHOP

STD=STANDARD
TS= TOOL SHOP;WS=WOOD SHOP
BSR=BUILDING SUPPORT ROOM

Page 12

Schedule B Item 20

B6D (Official Form 6D) (12/07)

In re _FRE Real Estate, Inc._ ,                          Case No. _11-42042-dml-11_
                    **Debtor(s)**                                              **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No:<br>*Creditor # : 1*<br>*Dallas County Tax Assessor*<br>*P O Box 139066*<br>*Dallas TX 75313-9066* | | *2011*<br>*Taxes*<br>*Three Hickory*<br><br>Value: *$ 1,250,000.00* | | | | $ 16.76 | $ 0.00 |
| Account No:<br>*Creditor # : 2*<br>*Dallas County Tax Assessor*<br>*P O Box 139066*<br>*Dallas TX 75313-9066* | | *2010*<br><br>*Three Hickory*<br><br>Value: *$ 1,250,000.00* | | | | $ 18.07 | $ 0.00 |
| Account No:<br>*Creditor # : 3*<br>*Dallas County Tax Assessor*<br>*P O Box 139066*<br>*Dallas TX 75313-9066* | | *2011*<br><br>*Thermalloy Building*<br><br>Value: *$ 1,790,000.00* | | | X | $ 49,631.83 | $ 0.00 |

_2_   continuation sheets attached

Subtotal $ (Total of this page) | $ 49,666.66 | $ 0.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re _FRE Real Estate, Inc._____,   Case No. _11-42042-dml-11___
　　　　　　　**Debtor(s)**　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| | | H--Husband<br>W--Wife<br>J--Joint<br>C--Community | | | | | |
| Account No:<br><br>Creditor # : 4<br>Dallas County Tax Assessor<br>P O Box 139066<br>Dallas TX 75313-9066 | | 2010<br>Taxes<br>Thermalloy Building<br><br>Value: $ 1,790,000.00 | | | X | $ 53,830.38 | $ 0.00 |
| Account No:<br><br>Creditor # : 5<br>Dallas County Tax Assessor<br>P O Box 139066<br>Dallas TX 75313-9066 | | 2011<br>Taxes<br>Fenton Centre<br><br>Value: $ 67,000,000.00 | | | X | $ 1,458,488.88 | $ 0.00 |
| Account No:<br><br>Creditor # : 6<br>Dallas County Tax Assessor<br>P O Box 139066<br>Dallas TX 75313-9066 | | 2010<br>Taxes<br>Fenton Centre<br><br>Value: $ 67,000,000.00 | | | | $ 2.81 | $ 0.00 |
| Account No:<br><br>Creditor # : 7<br>NexBank<br>13455 Noel Road<br>Dallas TX 75240 | X | Mortgage<br>Fenton Centre<br><br>Value: $ 67,000,000.00 | | | X | $ 60,400,000.00 | $ 0.00 |
| Account No:<br><br>Creditor # : 8<br>Paragon Painting, Inc.<br>1702 S Highway 121<br>Suite 412<br>Lewisville TX 75067 | | Mechanics Lien<br>Fenton Centre<br><br>Value: $ 67,000,000.00 | | | | $ 2,275.00 | $ 0.00 |
| Account No:<br><br>Creditor # : 9<br>Propel Financial Services<br>P O Box 100350<br>San Antonio TX 78201 | X | 2010<br>Money Loaned<br>Thermalloy Building<br><br>Value: $ 1,790,000.00 | | | | $ 59,312.48 | $ 0.00 |

Sheet no. _1_ of _2_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page)　$ 61,973,909.55　$ 0.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.)　(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re FRE Real Estate, Inc.                                    , Case No. 11-42042-dml-11
                    **Debtor(s)**                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 10 Propel Financial Services, Inc P O Box 100350 San Antonio TX 78201 | X | 2010 Money Loaned Three Hickory  Value: $ 1,250,000.00 | | | | $ 4,746.23 | $ 0.00 |
| Account No: | | Value: | | | | | |
| Account No: | | Value: | | | | | |
| Account No: | | Value: | | | | | |
| Account No: | | Value: | | | | | |
| Account No: | | Value: | | | | | |

Sheet no. 2 of 2 continuation sheets attached to Schedule of Creditors
Holding Secured Claims

| | | |
|---|---|---|
| Subtotal $ (Total of this page) | $ 4,746.23 | $ 0.00 |
| Total $ (Use only on last page) | $ 62,028,322.44 | $ 0.00 |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

In re <u>FRE Real Estate, Inc.</u> ,       Case No. <u>11-42042-dml-11</u>
                            **Debtor(s)**                                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts NOT entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**     (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>  1  </u> **continuation sheets attached**

In re _FRE Real Estate, Inc._ ,  Case No. _11-42042-dml-11_
          **Debtor(s)**                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Taxes and Certain Other Debts Owed to Governmental Units_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No: *Creditor # : 1* *Internal Revenue Service* *P. O. Box 21126* *Philadelphia PA 19114* | | | | | | $ 0.00 | $ 0.00 | $ 0.00 |
| Account No: *Creditor # : 2* *Tex Comptoller-Public Accounts* *P. O. Box 13528* *Capitol Station* *Austin TX 78711-3528* | | | | | | *Unknown* | $ 0.00 | |
| Account No: | | | | | | | | |
| Account No: | | | | | | | | |
| Account No: | | | | | | | | |
| Account No: | | | | | | | | |

Sheet No. _1_ of _1_  continuation sheets
attached to Schedule of Creditors Holding Priority Claims

**Subtotal $**
(Total of this page)

**Total $**
(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) — 0.00

**Total $**
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and — 0.00    0.00

B6F (Official Form 6F) (12/07)

In re FRE Real Estate, Inc.        ,      Case No. 11-42042-dml-11
Debtor(s)

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedules. Report this total also on

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br><br>Creditor # : 1<br>ABM Security Services<br>Dept 1088-03<br>PO Box 61000<br>San Francisco CA 94161 | | | 2010-2011<br>Trade Debt | | | | $ 125,352.32 |
| Account No:<br><br>Creditor # : 2<br>Access Technonlgy Systems Inc<br>4309 Reeder Drive<br>Carrollton TX 75010 | | | 2010-2011<br>Trade Debt | | | | $ 1,699.26 |
| Account No:<br><br>Creditor # : 3<br>Advanced Petroleum Distributio<br>PO Box 163704<br>Fort Worth TX 76161-3704 | | | 2010-2011<br>Trade Debt | | | | $ 550.05 |
| Account No:<br><br>Creditor # : 4<br>Air Performance Service, Inc.<br>10625 Control Place<br>Dallas TX 75238 | | | 2010-2011<br>Trade Debt | | | | $ 10,324.96 |

19 continuation sheets attached

Subtotal $    $ 137,926.59

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _FRE Real Estate, Inc._ ,     Case No. _11-42042-dml-11_

      **Debtor(s)**                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 5 Aramark Uniform Services Inc PO Box 36028 Dallas TX 75235 | | | 2010-2011 Trade Debt | | | | $ 1,634.15 |
| Account No: Creditor # : 6 ASI Business Solutions LTD 13701 Hutton Drive #102 Dallas TX 75234-5881 | | | 2010-2011 Trade Debt | | | | $ 230.31 |
| Account No: Creditor # : 7 AT&T PO Box 5001 Carol Stream  IL 60197-5001 | | | 2010-2011 Trade Debt | | | | $ 309.23 |
| Account No: Creditor # : 8 Barnes & Nobles 1501 LBJ Freeway Suite 290 Dallas TX 75234 | | | 2009 Cost Recovery Overcharge | | | | $ 3,748.07 |
| Account No: Creditor # : 9 Boston Pizza 1501 LBJ Freeway Suite 450 Dallas TX 75234 | | | 2009 Cost Recovery Overcharge | | | | $ 13,260.21 |
| Account No: Creditor # : 10 Britanna, Inc. 1501 LBJ Freeway Suite 790 Dallas TX 75234 | | | 2009 Cost Recovery Overcharge | | | | $ 13,186.66 |

Sheet No. _1_ of _19_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 32,368.63

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _FRE Real Estate, Inc._ ,      Case No. _11-42042-dml-11_
                **Debtor(s)**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 11 <br> C&D Commercial Services <br> 5030  Dexham Road #102 <br> Rowlett TX 75088 | | | 2010-2011 <br> Trade Debt | | | | $ 1,299.00 |
| Account No: <br> Creditor # : 12 <br> C&S Filter Co Inc <br> PO Box 870425 <br> Mesquite TX 75187 | | | 2010-2011 <br> Trade Debt | | | | $ 1,390.43 |
| Account No: <br> Creditor # : 13 <br> Cal Rossi <br> 1501 LBJ Freeway <br> Suite 510 <br> Dallas TX 75234 | | | 2009 <br> Cost Recovery Overcharge | | | | $ 1,122.37 |
| Account No: <br> Creditor # : 14 <br> CareSouth Homecare Pros <br> 1505 LBJ Freeway <br> Suite 152 <br> Dallas TX 75234 | | | 02/15/2011 <br> Security Deposit | | | | $ 2,858.25 |
| Account No: <br> Creditor # : 15 <br> Champion Commercial Builders <br> PO Box 740095 <br> Dallas TX 75374-0095 | | | 2010-2011 <br> Trade Debt | | | | $ 15,296.75 |
| Account No: <br> Creditor # : 16 <br> Chandlers Cuisine <br> 1503 LBJ Freeway <br> Suite 130 <br> Dallas TX 75234 | | | 2009 <br> Cost Recovery Overcharge | | | | $ 6,657.06 |

Sheet No. _2_ of _19_ continuation sheets attached to Schedule of         **Subtotal $**     $ 28,623.86
Creditors Holding Unsecured Nonpriority Claims                                    **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re FRE Real Estate, Inc.                                      ,     Case No. 11-42042-dml-11
            Debtor(s)                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 17 <br> CIMA Solutions <br> 1503 LBJ Freeway <br> Suite 110 <br> Dallas TX 75234 | | 2009 <br> Cost Recovery Overcharge | | | | $ 3,465.53 |
| Account No: <br> Creditor # : 18 <br> CIMA Solutions Group <br> 1503 LBJ Freeway <br> Suite 110 <br> Dallas TX 75234 | | 05/01/2008 <br> Security Deposit | | | | $ 7,591.83 |
| Account No: <br> Creditor # : 19 <br> City of Farmers Branch <br> PO Box 819010 <br> Carrollton TX 75381-9010 | | 2011 <br> Water Bill | | | | $ 4,393.28 |
| Account No: <br> Creditor # : 20 <br> City of Farmers Branch <br> PO Box 819010 <br> Farmers Branch TX 75381-9010 | | 2011 <br> Water Bill | | | | $ 678.03 |
| Account No: <br> Creditor # : 21 <br> City Wide Building Services In <br> 425 W.Mockingbird Lane <br> Dallas TX 75247 | | 2010-2011 <br> Trade Debt | | | | $ 19,166.37 |
| Account No: <br> Creditor # : 22 <br> Cogent Communications <br> 1015 31st St NW <br> Washington DC 20007 | | 01/01/2007 <br> Security Deposit | | | | $ 1,000.00 |

Sheet No. 3 of 19 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $        $ 36,295.04

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _FRE Real Estate, Inc._____,    Case No. _11-42042-dml-11_____
                        **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 23<br>Computer Task Group<br>1501 LBJ Freeway<br>Suite 250<br>Dallas TX 75234 | | 2009<br>Cost Recovery Overcharge | | | | $ 11,030.00 |
| Account No:<br>Creditor # : 24<br>Contract Electrical Service<br>1216 N. Beltline Road<br>Irving TX 75061 | | 2010-2011<br>Trade Debt | | | | $ 1,345.94 |
| Account No:<br>Creditor # : 25<br>Coppell Heating & A/C Inc<br>PO Box 406<br>Coppell TX 75019 | | 2010-2011<br>Trade Debt | | | | $ 319.82 |
| Account No:<br>Creditor # : 26<br>Crawford & Company<br>1503 LBJ Freeway<br>Suite 600<br>Dallas TX 75234 | | 2009<br>Cost Recovery Overcharge | | | | $ 30,732.73 |
| Account No:<br>Creditor # : 27<br>Cris Dessi<br>2015 William Lane<br>Carrollton TX 75006 | | 2010-2011<br>Trade Debt | | | | $ 21,034.08 |
| Account No:<br>Creditor # : 28<br>Dallas Building Owners | | 2010-2011<br>Trade Debt | | | | $ 23.85 |

Sheet No. __4__ of __19__ continuation sheets attached to Schedule of          Subtotal $    $ 64,486.42
Creditors Holding Unsecured Nonpriority Claims                                 Total $
                                                     (Use only on last page of the completed Schedule F. Report also on Summary of
                                                  Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _FRE Real Estate, Inc._ ,       Case No. _11-42042-dml-11_

               **Debtor(s)**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| **Account No:**<br>Creditor # : 29<br>Entech Sales & Service<br>PO Box 650110<br>Dallas TX 75265-0110 | | 2010-2011<br>Trade Debt | | | | $ 14,645.10 |
| **Account No:**<br>Creditor # : 30<br>Ethicon<br>1505 LBJ Freeway<br>Suite 175<br>Dallas TX 75234 | | 01/20/2009<br>Security Deposit | | | | $ 2,899.75 |
| **Account No:**<br>Creditor # : 31<br>Ethicon Inc<br>1505 LBJ Freeway<br>Suite 175<br>Dallas TX 75234 | | 2009<br>Cost Recovery Overcharge | | | | $ 2,295.50 |
| **Account No:**<br>Creditor # : 32<br>Fedex<br>PO Box 660481<br>Dallas TX 75266-0491 | | 2010-2011<br>Trade Debt | | | | $ 34.42 |
| **Account No:**<br>Creditor # : 33<br>Filgo Oil Co<br>PO Box 565421<br>Dallas TX 75356-5421 | | 2010-2011<br>Trade Debt | | | | $ 270.28 |
| **Account No:**<br>Creditor # : 34<br>Fresh Scent Air Deodorizers<br>PO Box 121054<br>Arlington TX 76012 | | 2010-2011<br>Trade Debt | | | | $ 1,002.66 |

Sheet No. _5_ of _19_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                      **Subtotal $**      $ 21,147.71

                                            **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _FRE Real Estate, Inc._ , Case No. _11-42042-dml-11_
 **Debtor(s)** (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: Creditor # : 35 GA Snipe dba Plant Place 10704 Goodnight Lane Dallas TX 75220 | | 2010-2011 Trade Debt | | | | $ 11,407.39 |
| Account No: Creditor # : 36 Geary Porter & Donovan P.O. Box 700248 Dallas TX 75370-0248 | | 2010-2011 Trade Debt | | | | $ 145.30 |
| Account No: Creditor # : 37 Grainger PO Box 419267 Dept 844760454 Kansas City MO | | 2010-2011 Trade Debt | | | | $ 1,517.66 |
| Account No: Creditor # : 38 Heery International 1505 LBJ Freeway Suite 700 Dallas TX 75234 | | 2009 Cost Recovery Overcharge | | | | $ 14,965.61 |
| Account No: Creditor # : 39 Heery International, Inc. 1505 LBJ Freeway Suite 700 Dallas TX 75234 | | 10/13/2008 Security Deposit | | | | $ 30,672.78 |
| Account No: Creditor # : 40 Henry & Jones LLP 2902 Carlisle Street Dallas TX 75204-4078 | | 2010-2011 Professional Fees | | | | $ 7,779.59 |

Sheet No. _6_ of _19_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 66,488.33

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _FRE Real Estate, Inc._ ,                          Case No. _11-42042-dml-11_
          **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 41 <br> Henry & Jones LLP <br> 2902 Carlisle Street <br> Suite 250 <br> Dallas TX 75204-4078 | | | 2010-2011 <br> Professional Fees | | | | $ 1,066.25 |
| Account No: <br> Creditor # : 42 <br> Hopson Service Co Inc <br> PO Box 764857 <br> Dallas TX 75376 | | | 2010-2011 <br> Trade Debt | | | | $ 1,993.27 |
| Account No: <br> Creditor # : 43 <br> IBM <br> 1503 LBJ Freeway <br> Suite 160 <br> Dallas TX 75234 | | | 2009 <br> Cost Recovery Overcharge | | | | $ 91,627.85 |
| Account No: <br> Creditor # : 44 <br> Image Solutions <br> 1501 LBJ Freeway <br> Suite 790 <br> Dallas TX 75234 | | | 11/01/1999 <br> Security Deposit | | | | $ 12,786.33 |
| Account No: <br> Creditor # : 45 <br> IMS Inc <br> PO Box 400 <br> Rockwall TX 75087 | | | 2010-2011 <br> Trade Debt | | | | $ 5,000.00 |
| Account No: <br> Creditor # : 46 <br> Income Opportunity Realty <br> Investors, Inc. <br> 1800 Valley View Lane #300 <br> Dallas TX 75234 | | | Money Loaned | | | | $ 1,249,983.00 |

Sheet No. __7__ of ___19___ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $       $ 1,362,456.70

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re FRE Real Estate, Inc. _____ ,    Case No. 11-42042-dml-11
_____
                    **Debtor(s)**                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: Creditor # : 47 Interactive TKO 1505 LBJ Freeway Suite 250 Dallas TX 75234 | | 03/01/2006 Security Deposit | | | | $ 6,934.50 |
| Account No: Creditor # : 48 Interactive TKO 1505-1507 LBJ Freeway Suite 500250 Dallas TX 75234 | | 2009 Cost Recovery Overcharge | | | | $ 7,378.86 |
| Account No: Creditor # : 49 International Building Service PO Box 59975 Dallas TX 75229 | | 2010-2011 Trade Debt | | | | $ 84,830.57 |
| Account No: Creditor # : 50 Interprise Design PO Box 671275 Dallas TX 75267 | | 2010-2011 Trade Debt | | | | $ 3,193.19 |
| Account No: Creditor # : 51 Just Energy Texas LP 1501 LBJ Freeway Suite 150 Dallas TX 75234 | | 03/01/2010 Security Deposit | | | | $ 6,327.75 |
| Account No: Creditor # : 52 K. Thompson Electric, Inc.   db 670 International Pkwy #14 Richardson TX 75081 | | 2010-2011 Trade Debt | | | | $ 6,392.30 |

Sheet No. _8_ of __19_ continuation sheets attached to Schedule of    Subtotal $   $ 115,057.17
Creditors Holding Unsecured Nonpriority Claims                         Total $
(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _FRE Real Estate, Inc._____ ,    Case No. _11-42042-dml-11_
                    **Debtor(s)**                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 53 Kings III 751 Canyon Drive #100 Coppell TX 75019 | | | 2010-2011 Trade Debt | | | | $ 2,303.14 |
| Account No: Creditor # : 54 Kintetsu Global 1505 LBJ Freeway Suite 405 Dallas TX 75234 | | | 2009 Cost Recovery Overcharge | | | | $ 12,725.42 |
| Account No: Creditor # : 55 Leslie Swimming Pool Supply PO Box 501162 St Louis MO 63150-1162 | | | 2010-2011 Trade Debt | | | | $ 479.67 |
| Account No: Creditor # : 56 Lightfoot Guest Moore 1501 LBJ Freeway Suite 500 Dallas TX 75234 | | | 2009 Cost Recovery Overcharge | | | | $ 2,980.11 |
| Account No: Creditor # : 57 Logix P.O. Box 3608 Houston TX 77253-3608 | | | 2010-2011 Trade Debt | | | | $ 357.59 |
| Account No: Creditor # : 58 M&M Aerospace 1505 LBJ Freeway Suite 220 Dallas TX 75234 | | | 2009 Cost Recovery Overcharge | | | | $ 4,251.90 |

Sheet No. _9_ of _19_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $        $ 23,097.83

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _FRE Real Estate, Inc._ , Case No. _11-42042-dml-11_
            **Debtor(s)**                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| **Account No:** Creditor # : 59 McGuyer Homebuilders 1501 LBJ Freeway Suite 100 Dallas TX 75234 | | 2009 Cost Recovery Overcharge | | | | $ 5,960.23 |
| **Account No:** Creditor # : 60 Metro Landscape Maintenance P.O. Box 177 Lewisville TX 75067-0177 | | 2010-2011 Trade Debt | | | | $ 7,571.96 |
| **Account No:** Creditor # : 61 Mitec Net 4475 River Green Pkwy #300 Dulutjh GA 30096 | | 2010-2011 Trade Debt | | | | $ 15,313.68 |
| **Account No:** Creditor # : 62 Motorola 1507 LBJ Freeway Suite 700 Dallas TX 75234 | | 2009 | | | | $ 21,900.19 |
| **Account No:** Creditor # : 63 Mustang Lighting Inc 3520 West Miller Road #130 Garland TX 75041 | | 2010-2011 Trade Debt | | | | $ 6,331.68 |
| **Account No:** Creditor # : 64 Myers Pest & Termite Svcs Inc PO Box 210009 Bedford TX 76095 | | 2010-2011 Trade Debt | | | | $ 389.70 |

Sheet No. _10_ of _19_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 57,467.44

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _FRE Real Estate, Inc._____,    Case No. _11-42042-dml-11_
                    **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: Creditor # : 65 National Cable Comm 1505 LBJ Freeway Suite 555 Dallas TX 75234 | | 2009 Cost Recovery Overcharge | | | | $ 32,351.56 |
| Account No: Creditor # : 66 National Cable Communications 1505 LBJ Freeway Suite 555 Dallas TX 75234 | | 04/01/2000 Security Deposit | | | | $ 30,459.27 |
| Account No: Creditor # : 67 Neligan Foley Douglas J. Buncher 325 N St. Paul, Suite 3600 Dallas TX 75201 | | 2011 Professional Fees | | | X | $ 177,960.09 |
| Account No: Creditor # : 68 Omnilink Corporation 1501 LBJ Freeway Suite 595 Dallas TX 75234 | | 09/14/2010 Security Deposit | | | | $ 4,335.17 |
| Account No: Creditor # : 69 Overland & Associates Inc PO Box 836455 Richardson TX 75083-6455 | | 2010-2011 Trade Debt | | | | $ 3,285.00 |
| Account No: Creditor # : 70 Oxea Corp 1505 LBJ Freeway Suite 400 Dallas TX 75234 | | 2009 Cost Recovery Overcharge | | | | $ 15,565.57 |

Sheet No. __11__ of __19__ continuation sheets attached to Schedule of          Subtotal $          $ 263,956.66
Creditors Holding Unsecured Nonpriority Claims                                         Total $
                                              (Use only on last page of the completed Schedule F. Report also on Summary of
                                              Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  _FRE Real Estate, Inc._ _____ ,   Case No.  _11-42042-dml-11_
　　　　　　　　　　**Debtor(s)** 　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number _(See instructions above.)_ | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| | | H--Husband W--Wife J--Joint C--Community | | | | |
| Account No:<br>Creditor # : 71<br>Oxea Corporation<br>1505 LBJ Freeway<br>Suite 400<br>Dallas TX 75234 | | 10/22/2007<br>Security Deposit | | | | $ 23,630.29 |
| Account No:<br>Creditor # : 72<br>Ozarka<br>PO Box 856680<br>Louisville KY 40285-6680 | | 2010-2011<br>Trade Debt | | | | $ 232.40 |
| Account No:<br>Creditor # : 73<br>Paragon Solutions<br>1503 LBJ Freeway<br>Suite 260<br>Dallas TX 75234 | | 2009<br>Cost Recovery Overcharge | | | | $ 2,230.67 |
| Account No:<br>Creditor # : 74<br>Paragon Solutions Group<br>1503 LBJ Freeway<br>Suite 260<br>Dallas TX 75234 | | 11/01/2006<br>Security Deposit | | | | $ 12,298.40 |
| Account No:<br>Creditor # : 75<br>Piper-Weatherford Co<br>PO Box 550428<br>Dallas TX 75355-0428 | | 2010-2011<br>Trade Debt | | | | $ 193.11 |
| Account No:<br>Creditor # : 76<br>Pitney Bowes Credit Corp<br>PO Box 371887<br>Pittsburgh PA 15250-7887 | | 2010-2011<br>Trade Debt | | | | $ 365.97 |

Sheet No. _12_ of _19_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

**Subtotal $**　　　　$ 38,950.84

**Total $**
(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _FRE Real Estate, Inc._ _____, Case No. _11-42042-dml-11_
                    **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 77<br>Pollard Plastics Corp<br>636 Third  Avenue<br>Dallas TX 75226 | | 2010-2011<br>Trade Debt | | | | $ 940.60 |
| Account No:<br>Creditor # : 78<br>PracticeHighway<br>1505 LBJ Freeway<br>Suite 200<br>Dallas TX 75234 | | 2009<br>Cost Recovery Overcharge | | | | $ 1,171.04 |
| Account No:<br>Creditor # : 79<br>PracticeHwy.com<br>1505 LBJ Freeway<br>Suite 200<br>Dallas TX 75234 | | 06/01/2008<br>Security Deposit | | | | $ 4,967.04 |
| Account No:<br>Creditor # : 80<br>Precision Water Technology<br>4287 Beltline Road #286<br>Addison TX 75001 | | 2010-2011<br>Trade Debt | | | | $ 3,907.04 |
| Account No:<br>Creditor # : 81<br>Prime Income Asset Management<br>1800 Valley View Lane #300<br>Dallas TX 75234 | | Money Loaned | | | | $ 27.08 |
| Account No:<br>Creditor # : 82<br>Prime Income Asset Mgmt<br>1800 Valley View Lane #200<br>Dallas TX 75234 | | Money Loaned | | | | $ 70,578.36 |

Sheet No. _13_ of _19_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                     **Subtotal $**       $ 81,591.16

                                                        **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _FRE Real Estate, Inc._ ,     Case No. _11-42042-dml-11_

Debtor(s)       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 83 <br> Private Healthcare <br> 1501 LBJ Freeway <br> Suite 650 <br> Dallas TX 75234 | | | 2009 <br> Cost Recovery Overcharge | | | | $ 6,058.09 |
| Account No: <br> Creditor # : 84 <br> Quality Floors Contract Inc <br> 1225 Tappan Circle <br> Carrollton TX 75006-6911 | | | 2010-2011 <br> Trade Debt | | | | $ 4,500.16 |
| Account No: <br> Creditor # : 85 <br> RdRc Services Inc. <br> 6256 Green Valley Circle <br> Aubrey TX 76227-4044 | | | 2010-2011 <br> Trade Debt | | | | $ 730.69 |
| Account No: <br> Creditor # : 86 <br> Red Hat <br> 1501 LBJ Freeway <br> Suite 200 <br> Dallas TX 75234 | | | 2009 <br> Cost Recovery Overcharge | | | | $ 10,573.21 |
| Account No: <br> Creditor # : 87 <br> Red Hat <br> 1501 LBJ Freeway <br> Suite 200 <br> Dallas TX 75234 | | | 03/01/2007 <br> Security Deposit | | | | $ 9,979.50 |
| Account No: <br> Creditor # : 88 <br> Regency Office Products <br> PO Box 568629 <br> Dallas TX 7536 | | | 2010-2011 <br> Trade Debt | | | | $ 2,449.74 |

Sheet No. _14_ of _19_ continuation sheets attached to Schedule of     Subtotal $    $ 34,291.39

Creditors Holding Unsecured Nonpriority Claims     Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _FRE Real Estate, Inc._ ,                Case No. _11-42042-dml-11_
                **Debtor(s)**                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: Creditor # : 89 Regis Prop Mgmt 1800 Valley View Lane #200 Dallas TX 75234 | | Property Management Fees | | | | $ 433,203.93 |
| Account No: Creditor # : 90 Regis Property Mgmt-Mgmt Fees 1800 Valley View Lane #200 Dallas TX 75234 | | 2011 Property Management Fees | | | | $ 69.71 |
| Account No: Creditor # : 91 Reliant Energy Solutions Dept 0954 PO Box 120954 Dallas TX 75312-0954 | | Electricity | | | | $ 258,726.54 |
| Account No: Creditor # : 92 Renaissance Metals, Inc PO Box 186 Forsyth MO 65653 | | 2010-2011 Trade Debt | | | | $ 1,962.96 |
| Account No: Creditor # : 93 RLB Design LP dba Daryan Displ 3145 Halifax Street Dallas TX 75247 | | 2010-2011 Trade Debt | | | | $ 1,071.68 |
| Account No: Creditor # : 94 Safeway Insurance 1505 LBJ Freeway Suite 170 Dallas TX 75234 | | 2009 Cost Recovery Overcharge | | | | $ 7,605.37 |

Sheet No. _15_ of _19_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $          $ 702,640.19

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re __FRE Real Estate, Inc._____,    Case No. __11-42042-dml-11__
                        **Debtor(s)**                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| H--Husband W--Wife J--Joint C--Community | | | | | | |
| Account No:<br>Creditor # : 95<br>Sprint<br>PO Box 4181<br>Carol Stream IL 60197-4181 | | 2010-2011<br>Trade Debt | | | | $ 1,027.66 |
| Account No:<br>Creditor # : 96<br>Stewart & Stevenson Svcs Inc<br>PO Box 200441<br>Houston TX 77216-0441 | | 2010-2011<br>Trade Debt | | | | $ 232.21 |
| Account No:<br>Creditor # : 97<br>Tam's Glass Company Inc<br>10820 County Road 124<br>Kaufman TX 75142 | | 2010-2011<br>Trade Debt | | | | $ 2,712.24 |
| Account No:<br>Creditor # : 98<br>TCI<br>1800 Valley View Lane<br>Suite 300<br>Dallas TX 75234 | | Money Loaned | | | | $ 1,668,558.00 |
| Account No:<br>Creditor # : 99<br>Temperature Control Systems<br>PO Box 550249<br>Dallas TX 75355-0249 | | 2010-2011<br>Trade Debt | | | | $ 1,168.06 |
| Account No:<br>Creditor # : 100<br>Teter's Faucet Parts Ctr<br>PO Box 141075<br>Dallas TX 75214 | | 2010-2011<br>Trade Debt | | | | $ 1,204.34 |

Sheet No. __16__ of __19__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 1,674,902.51

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _FRE Real Estate, Inc._ _____ ,     Case No. _11-42042-dml-11_

              **Debtor(s)**                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 101 <br> Thyssen Krupp Elevator <br> P.O. Box 933004 <br> Atlanta TX 31193-3010 | | 2010-2011 <br> Trade Debt | | | | $ 9,447.79 |
| Account No: <br> Creditor # : 102 <br> Time Warner Cable <br> 1505 LBJ Freeway <br> Suite 210 <br> Dallas TX 75234 | | 2009 <br> Cost Recovery Overcharge | | | | $ 3,871.42 |
| Account No: <br> Creditor # : 103 <br> Time Warner Cable Med Sls <br> 1505 LBJ Freeway <br> Suite 210 <br> Dallas TX 75234 | | 01/25/2005 <br> Security Deposit | | | | $ 4,414.33 |
| Account No: <br> Creditor # : 104 <br> United Mechnical <br> PO Box 551206 <br> Dallas TX 75355-1206 | | 2010-2011 <br> Trade Debt | | | | $ 234.13 |
| Account No: <br> Creditor # : 105 <br> Universal Music & Video <br> 1501-1503 LBJ Freeway <br> Suite 100460 <br> Dallas TX 75234 | | 2009 <br> Cost Recovery Overcharge | | | | $ 10,691.09 |
| Account No: <br> Creditor # : 106 <br> Venture Mechnical <br> 2222 Century Circle <br> Irving TX 75062 | | 2010-2011 <br> Trade Debt | | | | $ 1,945.40 |

Sheet No. _17_ of _19_ continuation sheets attached to Schedule of       **Subtotal $**     $ 30,604.16

Creditors Holding Unsecured Nonpriority Claims                  **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _FRE Real Estate, Inc._ _____,  Case No. _11-42042-dml-11_
           **Debtor(s)**                                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 107 <br> Visto Corp <br> 1505 LBJ Freeway <br> Suite 350 <br> Dallas TX 75234 | | 2009 <br> Cost Recovery Overcharge | | | | $ 1,710.36 |
| Account No: <br> Creditor # : 108 <br> Visto Corporation <br> 1505 LBJ Freeway <br> Suite 350 <br> Dallas TX 75234 | | 07/06/2009 <br> Security Deposit | | | | $ 6,345.50 |
| Account No: <br> Creditor # : 109 <br> VMC Landscaping <br> 2433 Merrell Road <br> Dallas TX 75229-2535 | | 2010-2011 <br> Trade Debt | | | | $ 4,968.00 |
| Account No: <br> Creditor # : 110 <br> Vollmer Public Relations <br> 1505 LBJ Freeway <br> Suite 340 <br> Dallas TX 75234 | | 2009 <br> Cost Recovery Overcharge | | | | $ 9,842.81 |
| Account No: <br> Creditor # : 111 <br> Vollmer Public Relations <br> 1505 LBJ Freeway <br> Suite 340 <br> Dallas TX 75234 | | 01/19/2001 <br> Security Deposit | | | | $ 3,955.83 |
| Account No: <br> Creditor # : 112 <br> Waste Management <br> PO Box 660345 <br> Dallas TX 75266 | | 2010-2011 <br> Trade Debt | | | | $ 1,267.85 |

Sheet No. _18_ of _19_ continuation sheets attached to Schedule of  
Creditors Holding Unsecured Nonpriority Claims

Subtotal $      $ 28,090.35

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re FRE Real Estate, Inc.            Case No. 11-42042-dml-11
                      **Debtor(s)**                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: Creditor # : 113 White Rock Commercial 1501 LBJ Freeway Suite 550 Dallas TX 75234 | | 2009 Cost Recovery Overcharge | | | | $ 3,203.83 |
| Account No: Creditor # : 114 White Rock Commercial 1501 LBJ Freeway Suite 550 Dallas TX 75234 | | 07/27/2006 Security Deposit | | | | $ 10,977.00 |
| Account No: Creditor # : 115 World Travel Partners 1505-1507 LBJ Freeway Suite 500325 Dallas TX 75234 | | 2009 Cost Recovery Overcharge | | | | $ 44,567.42 |
| Account No: | | | | | | |
| Account No: | | | | | | |
| Account No: | | | | | | |

Sheet No. 19 of 19 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                  **Subtotal $**     $ 58,748.25

                                                     **Total $**     $ 4,859,191.23
(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _FRE Real Estate, Inc._ _____ / Debtor    Case No. _11-42042-dml-11_
(if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State the nature of debtor's interests in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if the debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| _See Attachment_ | Contract Type:<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description:<br><br>Buyout Option: |

*Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **FRE, Inc.** | |
| **Fenton Centre I & II** | |
| Reliant Energy,P.O. Box 1532,Houston, TX 77251-1532 | Electricity Sales Contract,3/1/07-12/31/10E |
| City of Farmers Branch,P.O. Box 819010,Farmers Branch, TX 75381-9010 | Water Services Contract |
| Kings III,751 Canyon Drive, Ste 100,Coppell, TX 75019□□□ | Elevator Emergency Telephone Services Contract,3/1/10-2/28/11□ |
| Thyssen-Krupp Elevator Corporation,2220 Chemsearch Blvd. Ste 100,Irving, TX 75062□ | Elevator Maintenance Contract,3/19/09-3/18/12□□ |
| Mitec,3136 Skyway Circle South,Irving, TX 75038□□ | Fire Protection Services Contract,3/1/10-2/28/11□ |
| Mitec,4475 River Green Parkway, Ste 300,Duluth, GA 30096□□□ | Fire Protection Services Contract,3/1/10-2/28/11□ |
| Air Performance Service, Inc.,10625 Control Place,Dallas, TX 75238□p □ | Flakt Fan Inspection and Maintenance Contract,3/1/10-2/28/111 |
| Interior Maintenance Specialists, Inc.,P.O. Box 400,Rockwall, TX 75087□□ | Granite Maintenance Contract,1/1/11-12/31/11□ |
| Interior Maintenance Specialists, Inc.,3810 Melcer Drive, Ste 101,Rowlett, TX 75088□□ | Granite Maintenance Contract,1/1/11-12/31/11 |
| Entech Sales and Service,1734 Highway 66, Ste 200,Garland, TX 75040p □ | Preventative Maintenance Contract for Chillers & Cooling Towers,3/1/10-2 |
| The Plant Place, Inc.,10704 Goodnight Lane,Dallas, TX 752201 1 □ | Interior Landscape Lease and Maintenance Contract,5/1/09-4/30/11p |
| International Building Maintenance Service, Inc.,P.O. Box 59975,Dallas, TX 752292 | Janitorial Service Contract,1/1/10-12/31/101 |
| Mid America Metals,P.O. Box 186,Forsyth, MO 656533 2 □ | Metal Maintenance Contract,8/1/10-12/31/110 |
| Myer's Pest Control and Termite Services, Inc.,318 S. Central Expressway, Ste 112,Richardson, TX 75080□□ | Pest Elimination Service Contract,1/1/11-12/31/113 2 |
| Logix,1300 Summit Ave., Ste 401,Fort Worth, TX 76102□□ | Building Phone Services Contract,8/1/08-8/1/13□ |
| AT&T- Business Billing,14575 Presidio Square, Room 100-CR,Houston, TX 77083□R | Building Phone Services Contract |
| Pitney Bowes Global,P.O. Box 371887,Pittsburgh, PA 15250-7887□□□ | Postage Machine Lease Contract,10/20/08-1/20/13□ |
| ABM Security Services,7800 Stemmons Freeway, Ste 320,Dallas, TX 752477 □ | Security Contract,1/1/11-12/31/115 |
| Waste Management,1600 C South Railroad Street,P.O. Box 276,Lewisville, TX 750679 2 □ | Trash Removal Services Contract,8/1/07-7/31/083 |
| Precision Water Technologies,4287 Beltline Road, Ste 286,Addison, TX 75001□□ | Water Treatment Contract,1/1/10-12/31/10 |
| City Wide Building Services, Inc.,425 W. Mockingbird Lane,Dallas, TX 75247□□ | Window Cleaning Contract,1/1/11-12/31/11□ |
| ASI Business Solutions,12801 N. Stemmons Freeway, Ste 710,Dallas, TX 75234□□ | Copier Lease and Maintenance Contract,9/8/08-9/7/13□ |
| Regis Property Management,1800 Valley View Lane, Suite 200,Farmers Branch, TX 75234□□□ | Property Management Services Contract |
| Sprint,P.O. Box 8077,London, KY 40742□□ | Security & Janitorial Cell Phone and Nextel Contract |
| Daryan Display,3145 Halifax Street,Dallas, TX 752472 □ | Display Contract |
| Champion Commercial Builders. Inc.,P.O. Box 740095,Dallas, TX 75374-0095□□ | Construction Contract |
| C & D Commercial Services, Inc.,5030 Dexham Road, Suite 102,Rowlett, TX 750881 □ | Sweeping Services Contract,1/1/11-12/31/110 |
| McGuyer Homebuilders,1501 LBJ Freeway, Suite 100,Farmers Branch, TX 752344 □ | Fenton Centre I,Office Lease of 6,322 sq. ft.,5/1/00-9/30/131 □ |
| McGuyer Homebuilders, Inc.,Attn: George Haught, Chief Financial Officer,7676 Woodway, Suite 104,Houston, TX 77063□□□ | Fenton Centre I,Office Lease of 3,894 sq. ft.,3/1/10-7/31/151 □ |
| Just Energy Texas L.P.,1501 LBJ Freeway, Suite 150,Farmers Branch, TX 75234 | Fenton Centre I,Office Lease of 3,894 sq. ft., |
| Just Energy Texas L.P.,6345 Dixie Road, Ste 200,Mississauga, ON L5T 2E6 | Fenton Centre I,Office Lease of 3,894 sq. ft., |
| Red Hat,1501 LBJ Freeway, Suite 200,Farmers Branch, TX 75234 | Fenton Centre I,Office Lease of 6,653 sq. ft.,3/1/07-1/31/13 |
| Red Hat, inc.,Attn: Worldwide Facilities Manager,1801 Varsity Drive,Raleigh, NC 27606 | Fenton Centre I,Office Lease of 6,653 sq. ft.,3/1/07-1/31/13 |
| Computer Task Group, Inc.,1501 LBJ Freeway, Suite 250,Farmers Branch, TX 75234 | Fenton Centre I,Office Lease of 13,213 sq. ft.,12/5/06-1/31/13 |
| Boston Pizza Restaurants, L.P.,1501 LBJ Freeway, Suite 450,Farmers Branch, TX 75234 | Fenton Centre I,Office Lease of 14,065 sq. ft.,9/1/03-12/31/12 |
| Lightfoot Guest Moore & Co.,1501 LBJ Freeway, Suite 500,Farmers Branch, TX 75234 | Fenton Centre I,Office Lease of 3,543 sq. ft.,2/18/02-4/30/13 |
| Barlow Garsek & Simon, LLP,1501 LBJ Freeway, Suite 550,Farmers Branch, TX 75234 | Fenton Centre I,Office Lease of 1,469 sq. ft.,10/1/10-9/30/11 |
| Barlow Garsek & Simon, LLP,3815 Lisbon Street,Fort Worth, TX 76107 | Fenton Centre I,Office Lease of 1,469 sq. ft.,10/1/10-9/30/11 |
| White Rock Commercial, LLC,1501 LBJ Freeway, Suite 550,Farmers Branch, TX 75234 | Fenton Centre I,Office Lease of 3,659 sq. ft.,7/27/06-12/31/10 (Renewal pending) |
| OmniLink Corporation,1501 LBJ Freeway, Suite 595,Farmers Branch, TX 75234 | Fenton Centre I,Office Lease of 2,812 sq. ft.,9/14/10-11/30/15 |
| Imagine Solutions,1501 LBJ Freeway, Suite 790,Farmers Branch, TX 75234 | Fenton Centre I,Office Lease of 11,770 sq. ft.,11/1/99-2/28/17 |
| Peak Solutions Group, Ltd.,dba CIMA Solutions Group,1503 LBJ Freeway, Suite 110,Farmers Branch, TX 75234 | Fenton Centre I,Office Lease of 4,141 sq. ft.,5/1/08-2/29/12 |
| Creative Cuisine of Texas,1503 LBJ Freeway, Suite 130,Farmers Branch, TX 75234 | Fenton Centre I,Office Lease of 7,978 sq. ft.,9/1/04-8/31/14 |
| International Business Machine,1503 LBJ Freeway, Suite 4013,Farmers Branch, TX 75234 | Fenton Centre I,Office Lease of 77,501 sq. ft (Suites 160, 300, 400, 500),2/ |
| Crawford & Company,1503 LBJ Freeway, Suite 600,Farmers Branch, TX 75234 | Fenton Centre I,Office Lease of 34,215 sq. ft.,3/26/07-3/31/18 |
| Crawford & Company,Attn: Corporate Real Estate BN#8065,P.O. Box 5047,Atlanta GA, 30302 | Fenton Centre I,Office Lease of 34,215 sq. ft.,3/26/07-3/31/18 |
| AT&T Mobility Texas LLC,Attn: AT&T Network RE Administration,12555 Cingular Way, Suite 1300,Alpharetta, GA 30004 | Fenton Centre I,Roof Top Lease Agreement,9/28/00-9/30/20 |
| AT&T Network R E Administration,RE: 10010475,PO Box 1630,Alpharetta, GA 30009 | Fenton Centre I,Roof Top Lease Agreement,9/28/00-9/30/20 |
| CareSouth Homecare Pros, 1505 LBJ Freeway, Suite 152, Farmers Branch, TX 75234 | Fenton Centre II Office Lease Agreement, 2/15/11-5/31/14 |
| Safeway Insurance Company,1505 LBJ Freeway, Suite 170,Farmers Branch, TX 75234 | Fenton Centre II,Office Lease of 7,552 sq. ft,3/1/97-2/28/14 |
| Safeway Insurance Company,Attn: William G. Parrillo, Vice President,790 Pasquinelli Drive,Westmont, IL 60559 | Fenton Centre II,Office Lease of 7,552 sq. ft,3/1/97-2/28/14 |
| Ethicon, Inc.,1505 LBJ Freeway, Suite 175,Farmers Branch, TX 75234 | Fenton Centre II,Office Lease of 2,050 sq. ft,1/20/09-2/28/13 |
| Ethicon, Inc.,Route 22 West,Somerville, NJ 08876 | Fenton Centre II,Office Lease of 2,050 sq. ft,1/20/09-2/28/13 |
| Practice Hwy,1505 LBJ Freeway, Suite 200,Farmers Branch, TX 75234 | Fenton Centre II,Office Lease of 3,405 sq. ft,6/1/08-5/31/15 |
| Interactive TKO, Inc.,1505 LBJ Freeway, Suite 550,Farmers Branch, TX 75234 | Fenton Centre II,Office Lease of 9,969 sq. ft,1/25/08-5/31/11 |
| BCD World Travel,1505 LBJ Freeway, Suite 600,Farmers Branch, TX 75234 | Fenton Centre II,Office Lease of 45,158 sq. ft (Suites 325, 600),2/1/01-7/3 |
| BCD Travel USA LLC,Attn: Richard J. Greenblatt, CFO,6 Concourse Pkwy NE #2400,Atlanta, GA 30328 | Fenton Centre II,Office Lease of 45,158 sq. ft (Suites 325, 600),2/1/01-7/3 |
| Visto Corporation,1505 LBJ Freeway, Suite 350,Farmers Branch, TX 75234 | Fenton Centre II,Office Lease of 3,585 sq. ft,7/6/09-10/31/12 |
| Visto Corporation,Chief Financial Officer,101 Redwood Shores Pkwy, #400,Redwood City, CA 94065 | |
| OXEA Corporation,1505 LBJ Freeway, Suite 400,Farmers Branch, TX 75234 | Fenton Centre II,Office Lease of 13,189 sq. ft,10/22/07-5/31/15 |

Kintetsu Global IT, Inc.,Attn: Legal Department,1505 LBJ Freeway, Suite 405,Dallas, TX 75234

Kintetsu World Express,Attn: VP/Administration,100 Jericho Cuadrangle #326,Jericho, NJ 11753

National Cable Communications,1505 LBJ Freeway, Suite 555,Farmers Branch, TX 75234

National Cable Communications,Trevor Swasey, Staff Accountant,400 Broadacres Drive, 3rd Fl,Bloomfield, NJ 07004

Charter Builders,1505 LBJ Freeway, Suite 700,Farmers Branch, TX 75234

Motorola,1507 LBJ Freeway, Suite 700,Farmers Branch, TX 75234

Motorola, Inc.,Attn: Real Estate and Development,1303 East Algonquin Road,Building IL01, 7th Floor,Schaumburg, IL 60196

Motorola, Inc.,c/o Fred Pickering, Manager, Lease Administration,37 Elmdale Avenue,Johnston, RI 02919

Cogent Communications,Attn:  Scott Stewart,1015 31st Street NW,Washington, DC 20007

Fenton Centre II,Office Lease of 14,297 sq. ft,5/27/08-5/31/13
Fenton Centre II,Office Lease of 14,297 sq. ft,5/27/08-5/31/13
Fenton Centre II,Office Lease of 17,615 sq. ft,4/1/00-3/31/11
Fenton Centre II,Office Lease of 17,615 sq. ft,4/1/00-3/31/11
Fenton Centre II,Office Lease of 16,807 sq. ft,10/13/08-10/13/15
Fenton Centre II,Office Lease of 24,595 sq. ft,12/28/07-5/31/13
Fenton Centre II,Office Lease of 24,595 sq. ft,12/28/07-5/31/13
Fenton Centre II,Office Lease of 24,595 sq. ft,12/28/07-5/31/13
Fenton Centre II,License Agreement, 2/1/02-12/31/12

**Fenton I & II without contracts**

| | |
|---|---|
| Crisp LaDew Fire Protection Co.,5201 Saunders Road,Fort Worth, TX 76119 | Fire Sprinkler Inspections |
| Fresh Scent,P.O. Box 121054,Arlington, TX 76012 | Janitorial Services |
| Regency Office Products,P.O. Box 568629,Dallas, TX 75356 | Office Supplies |
| Grainger,Dept. 835383399,P.O. Box 419267,Kansas City, MO 64141-6267 | Engineering & Maintenance Supplies |
| Ozarka,P.O. Box 856680,Louisville, KY 40285-6680 | Water Delivery |
| Ozarka,#215 6661 Dixie Hwy, Suite 4,Louisville, KY 40258 | Water Delivery |
| Stewart and Stevenson,3919 Irving Blvd.,P.O. Box 560343,Dallas, TX 75356-0343 | Generator Inspection & Maintenance |
| Stewart and Stevenson,1631 Chalk Hill Road,Dallas, TX 75212 | Generator Inspection & Maintenance |
| Overland & Associates Inc.,P.O. Box 836455,Richardson, TX 75083-6455 | Annual Elevator Inspections |
| RDRC Services, Inc.,6256 Green Valley Circle,Aubrey, TX 76227-4044 | Building Repairs |
| Teter's Faucet Parts Corp.,6337 Oram Street,P.O. Box 141075,Dallas, TX 75214 | Engineering & Maintenance Supplies |
| Leslie's Poolmart, Inc.,P.O. Box 501162,St. Louis, MO 63150-11624 4 | Engineering & Maintenance Supplies |
| TEF Electrical Services, Inc.,dba Contract Electrical,1216 N. Beltline Rd.,Irving, TX 75061 | Building Repairs |
| Coppell Heating & Air Conditioning, Inc.,P.O. Box 406,Coppell, TX 75019 | Building Repairs |
| Interprise Design,P.O. Box 671275,Dallas, TX 75267-1275 | Space planner for new tenants |
| Aramark Uniform Services,P.O. Box 36028,Dallas, TX 75235 | Engineering Uniform Services |
| Advance Petroleum,2451 Great Southwest Parkway,Fort Worth, TX 76106 | Gasoline for GMC Security truck |
| Access Technology Systems, Inc.,4309 Reeder Drive,Carrollton, TX 75010 | Security System Repairs |
| Hopson Services Company, Inc.,P.O. Box 764857,Dallas, TX 75376 | Building Repairs |
| Venture Mechanical, Inc.,2222 Century Circle,Irving, TX 75062 | HVAC Repairs |
| Piper- Weatherford Co.,P.O. Box 550428,Dallas, TX 75355-0428 | Engineering & Maintenance Supplies |
| Mustang Lighting, Inc.,3520 W. Miller Rd, Suite 130,Garland, TX 75041 | Engineering & Maintenance Supplies |
| Fed Ex,P.O. Box 660481,Dallas, TX 75266-0481 | Delivery service for lockbox |
| Tam's Glass Company,10820 County Road 124,Kaufman, TX 75142 | Building Repairs |
| C&S Filter,P.O. Box 870425,Mesquite, TX 75187 | Engineering & Maintenance Supplies |

**Park West II Association**

| | |
|---|---|
| City of Farmers Branch,P.O. Box 819010,Farmers Branch, TX 75381-9010 | Water Services Contract |
| International Building Maintenance Service, Inc., P.O. Box 59975, Dallas, TX 75229 | Janitorial Service Contract - 1/1/10-12/31/10 |
| ABM Security Services, 7800 Stemmons Freeway, Ste 320,Dallas, TX 75247 | Security Contract - 1/1/11-12/31/11 |
| Regis Property Management, 1800 Valley View Lane, Suite 200, Farmers Branch,  TX 75234 | Property Management Services Contract |
| Metro Landscape Maintenance, Inc., P.O. Box 177, Lewisville, TX 75067-0177 | Landscape Contract - 8/1/10-12/31/11 |
| TXU Energy, P.O. Box 650764, Dallas, TX 75265-0764 | Electricity Provider Contract |

**Thermalloy**

| | |
|---|---|
| VMC Landscape Services, 2433 Merrill Road, Dallas, TX 75229 | Landscape services for the property contract |
| Reliant Energy PO Box 1532 Houston, TX 77251-1532 | Electric provider |
| GFS Texas - Fire Protection Contractors, 1375 River Bend Dr. Dallas, TX 75247 | Backflow inspections for building and irrigation system |
| City of Farmers Branch, PO Box 819010, Farmers Branch, Tx 75381-9010 | City water |
| ADT Security Services, Inc., PO Box 71956, Pittsburgh, PA 15250-7956 | Security system |

In re _FRE Real Estate, Inc._ _____ / Debtor    Case No. _11-42042-dml-11_
                                                                        (if known)

# SCHEDULE H-CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preeceding the commencement of the case, identify the name of the debtors spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if the debtor has no codebtors.

| Name and Address of Codebtor | Name and Address of Creditor |
|---|---|
| Income Opportunity Realty<br>1800 Valley View<br>Suite 300<br>Dallas TX  75234 | Propel Financial Services, Inc<br>P O Box 100350<br>San Antonio TX  78201 |
| Transcontinental Realty Invest<br>1800 Valley View Lane<br>Suite 300<br>Dallas TX  75234 | NexBank<br>13455 Noel Road<br>Dallas TX  75240<br><br>Propel Financial Services<br>P O Box 100350<br>San Antonio TX  78201 |